IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| MATTRESS FIRM, INC., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | C.A. No. _____ |
| | § | |
| GARY D. WHITE, THOMAS NEALY, | § | |
| RODNEY STEPHENSON, TRINITY | § | |
| RETAIL CONSTRUCTION, INC. and | § | |
| EAGLE TECHNOLOGY, INC., | § | |
| | § | |
| Defendants. | § | |

## PLAINTIFF'S ORIGINAL COMPLAINT

Plaintiff Mattress Firm, Inc. ("Mattress Firm") files this Original Complaint against defendants Gary D. White ("White"), Thomas Nealy ("Nealy"), Rodney Stephenson ("Stephenson"), Trinity Retail Construction ("TRC"), and Eagle Technology, Inc. ("ET") (collectively, "Defendants").

### NATURE OF THE ACTION

1.      This case involves Defendants' efforts, taken in concert with co-conspirators, to perpetrate a fraud on Mattress Firm.  Defendants conspired to engage in a pattern of unlawful kickbacks and self-dealing that has defrauded Mattress Firm out of millions of dollars. Specifically, Nealy, Stephenson, TRC and ET paid hundreds of thousands of dollars to former Mattress Firm employee White in exchange for his awarding contracts to TRC and allowing TRC to grossly overcharge Mattress Firm for each construction project.  By this action, Mattress Firm seeks to recover all damages it has suffered as a result of Defendants' fraudulent scheme and other tortious acts.

## THE PARTIES

2.     Plaintiff Mattress Firm is a corporation organized under the laws of Delaware, with its principal place of business in Houston, Texas.

3.     Defendant Gary D. White was the Vice-President of Real Estate and Development from 2002 until October 30, 2008, when Mattress Firm discovered that he had engaged in a scheme designed to generate kickbacks from certain vendors, including the other named Defendants.  White is a United States citizen, and resides in Dallas, Texas.

4.     Defendant Trinity Retail Construction, Inc. ("TRC") is, on information and belief, a corporation organized under the laws of Texas, with it is principal place of business in Houston, Texas.

5.     Defendant Eagle Technology, Inc. ("ET") is, on information and belief, a corporation organized under the laws of Texas, with it is principal place of business in Houston, Texas.

6.     Defendant Rodney Stephenson is an owner and principal of TRC.  Stephenson, on information and belief, is a United States citizen and resides in Houston, Texas.

7.     Defendant Thomas Nealy is an owner and principal of TRC and ET.  Nealy, on information and belief, is a United States citizen and resides in Houston, Texas.

### JURISDICTION AND VENUE

8.     Original jurisdiction exists under 18 U.S.C. § 1964(c), and 28 U.S.C. § 1331. Supplemental jurisdiction exists under 28 U.S.C. § 1367.

9.     Venue is proper in the Southern District of Texas pursuant to 28 U.S.C. § 1391(a) and (b) and 18 U.S.C. § 1965(a).

FACTUAL BACKGROUND

10.     Mattress Firm is one of the nation's leading specialty retailers of mattresses and bedding-related products with over 500 company-owned and franchised stores in more than 20 states operated under the *Mattress Firm* name. The company carries an extensive assortment of conventional and specialty mattresses and bedding-related products across a wide range of price points from nationally-known brands.

11.     Mattress Firm has focused in recent years on increasing its presence in existing markets and entering new geographic markets, both through organic growth and acquisition. As of December 31, 2008, Mattress Firm had 464 company-owned stores in 28 markets and 52 franchised stores in 11 additional markets. Mattress Firm stores range from approximately 4,000 square feet to approximately 6,500 square feet.

12.     White, previously a real estate broker, was hired by Mattress Firm in 2002 as the Director of Real Estate, and was responsible for (1) managing the process of acquiring and developing new locations for Mattress Firm retail stores and warehouses; (2) the renovation of existing Mattress Firm stores to its newer design concept and for the renovation of non-Mattress Firm stores acquired through various acquisitions; (3) administration of the portfolio of active lease agreements, including renewals and terminations; and (4) coordination of the efforts of external service providers for architectural design and construction as well as the network of real estate brokers and developers involved in development of Mattress Firm real estate.

13.     White's position and responsibilities at Mattress Firm gave him control over the retention of contractors for the development of new locations and remodels, as well as approval authority over agreements with contractors, including payment terms. White was promoted to Vice-President of Real Estate in 2006, although his scope of duties remained the same.

14.     Beginning in July 2004, White entered an arrangement with Nealy and ET to pay kickbacks to White.  ET provided flooring subcontracting services to Mattress Firm through its general contractor.  Nealy agreed to pay to White a kickback of $1 per square foot for each new Mattress Firm store, and $.50 per square foot for each remodel job.  White and Nealy arranged for ET to increase the cost of the flooring line items in the invoices sent by TRC to Mattress Firm to cover the costs of the kickback, unlawfully causing Mattress Firm to pay thousands of dollars more for flooring.  Payments from ET continued through April 2005, in at least the following amounts and on or around the following dates:

| Amount | Date |
|---|---|
| $6,118.00 | 07/29/04 |
| $2,880.50 | 08/28/04 |
| $8,216.25 | 09/11/04 |
| $2,070.75 | 09/23/04 |
| $11,762.00 | 10/09/04 |
| $9,957.00 | 11/05/04 |
| $5,750.00 | 11/10/04 |
| $7,822.00 | 11/18/04 |
| $7,499.50 | 12/03/04 |
| $9,919.00 | 01/03/05 |
| $5,762.50 | 01/03/05 |
| $4,487.00 | 02/01/05 |
| $5,450.00 | 02/17/05 |
| $2,005.00 | 04/14/05 |

15.     After several months of receiving kickbacks from ET, White worried that the growing increase to the flooring line item on invoices to Mattress Firm might be noticed, and arranged with Nealy and Stephenson for the kickbacks to be paid by the general contractor, TRC.  At White's instruction, and in order to prevent Mattress Firm from discovering the scheme, TRC

spread the overcharge over several line items in each invoice.  TRC began paying kickbacks in

February 2005, and continued doing so until June 2008, in at least the following amounts and on

or around the following dates:

| **Amount** | **Date** |
|---|---|
| $10,987.00 | 12/02/04 |
| $6,827.00 | 02/25/05 |
| $9,447.00 | 03/26/05 |
| $14,006.50 | 06/16/05 |
| $14,514.00 | 07/29/05 |
| $13,249.00 | 08/26/05 |
| $44,871.00 | 10/24/05 |
| $12,982.00 | 01/31/06 |
| $9,375.00 | 02/20/06 |
| $39,317.00 | 03/06/06 |
| $3,350.00 | 04/10/06 |
| $9,171.00 | 04/28/06 |
| $3,010.00 | 04/28/06 |
| $9,000.00 | 06/01/06 |
| $9,730.00 | 06/30/06 |
| $42,022.00 | 08/14/06 |
| $4,983.00 | 09/07/06 |
| $9,141.00 | 09/29/06 |
| $9,318.00 | 11/04/06 |
| $14,383.00 | 11/21/06 |
| $17,157.00 | 01/02/07 |
| $8,797.00 | 01/26/07 |
| $21,494.00 | 02/02/07 |
| $16,970.00 | 02/26/07 |
| $23,395.00 | 03/22/07 |
| $14,051.00 | 04/10/07 |

| Amount | Date |
|---|---|
| $13,324.00 | 04/24/07 |
| $10,110.00 | 05/14/07 |
| $4,980.00 | 05/18/07 |
| $11,976.50 | 06/29/07 |
| $4,977.00 | 07/10/07 |
| $4,525.00 | 08/10/07 |
| $4,413.00 | 08/21/07 |
| $2,500.00 | 09/07/07 |
| $29,130.00 | 09/18/07 |
| $14,271.00 | 10/01/07 |
| $22,924.00 | 10/10/07 |
| $1,946.00 | 10/20/07 |
| $7,615.00 | 11/12/07 |
| $3,530.00 | 11/28/07 |
| $4,507.00 | 12/04/07 |
| $9,851.00 | 12/15/07 |
| $7,746.00 | 12/26/07 |
| $3,799.50 | 01/15/08 |
| $14,678.00 | 02/20/08 |
| $12,096.50 | 03/28/08 |
| $12,887.00 | 04/09/08 |
| $9,053.50 | 06/09/08 |
| $28,529.00 | 06/30/08 |

16.     Both ET and TRC funneled the kickbacks to White through two dummy corporations set up by White and the principal architect used by White on Mattress Firm projects. ET and TRC drew checks from company accounts and paid each to the first dummy corporation. The architect then split the kickback payments, keeping half, and paying half to White's dummy corporation. Each such transaction violates 18 U.S.C. § 1957.

17.     In addition to the kickbacks made via the checks described above, Stephenson delivered at least $90,000 in cash as additional kickbacks to White in 2007 and 2008.

## COUNT 1: FRAUD

18.     Plaintiff incorporates herein by reference and realleges paragraphs 1 through 17 of the Original Complaint.

19.     Between 2004 and 2008, Defendants fraudulently induced Mattress Firm to enter into contracts with TRC.  Defendants concealed their fraudulent acts from Mattress Firm.

20.     As part of Defendants' fraud, Defendants submitted invoices from TRC to Mattress Firm for payment, knowing that the work that was invoiced was fraudulently obtained through Defendants' arrangement to bribe White, and intending to deceive Mattress Firm into executing contracts and paying invoices that were not based on arm's-length negotiations. Defendants' misrepresentations were material.

21.     In reliance on Defendants' fraudulent acts, Mattress Firm awarded contracts to Defendants TRC and paid approximately $36,929,775.35 to TRC during the course of the Defendants' scheme.

## COUNT 2: BREACH OF FIDUCIARY DUTY (GARY WHITE)

22.     Plaintiff incorporates herein by reference and realleges paragraphs 1 through 21 of the Original Complaint.

23.     During his employment with Mattress Firm, White owed fiduciary duties to Mattress Firm and was obligated to act in Mattress Firm's best interests.

24.     White breached his fiduciary duty to Mattress Firm by engaging in his scheme to receive kickbacks from TRC, ET, Nealy and Stephenson in exchange for the ability for those Defendants to overcharge Mattress Firm on construction projects, thus benefiting himself and the

other Defendants.   White further breached his fiduciary duty to Mattress Firm by actively concealing the scheme.

25.     As a result of White's breach of fiduciary duties owed to Mattress Firm, Mattress Firm has suffered damages.

26.     White should forfeit and be forced to disgorge all profits gained as a result of such conduct.  Mattress Firm is entitled to a return of all such profits, as well as all actual damages proximately caused by such conduct, and punitive damages.

**COUNT 3: PARTICIPATION IN BREACH OF FIDUCIARY DUTY (ALL DEFENDANTS)**

27.     Plaintiff incorporates herein by reference and realleges paragraphs 1 through 26 of the Original Complaint.

28.     Defendants knowingly and intentionally encouraged, participated in, and profited from White's breaches of fiduciary duty as described above.

29.     As a result of Defendants' participation in White's breach of fiduciary duties owed to Mattress Firm, Mattress Firm has suffered damages.

30.     Defendants should forfeit and be forced to disgorge all profits gained as a result of such conduct.  Mattress Firm is entitled to a return of all such profits, as well as all actual damages proximately caused by such conduct, and punitive damages.

**COUNT 4: RACKETEER INFLUENCED AND ORGANIZATIONS ACT**
**UNDER 18 U.S.C. § 1962(C) AND § 1962(D) (ALL DEFENDANTS)**

31.     Plaintiff incorporates herein by reference and realleges paragraphs 1 through 30 of the Original Complaint.

32.     From 2004 and ongoing into 2008, Defendants were persons associated with a continuing enterprise engaging in, and the activities of which affected, interstate commerce. This enterprise consisted of an association-in-fact of White, TRC, ET, Nealy, and Stephenson,

formed for the common purpose of generating income. The relationship among the members of the association-in-fact was continuous, and the association-in-fact enterprise has been used to defraud Mattress Firm out of money.

33.    The association-in-fact of White, TRC, ET, Nealy, and Stephenson was led by White, who identified opportunities for the enterprise. The enterprise existed separately from the pattern of racketeering activity, as set forth below, and continued in existence following the pattern of racketeering activity. Defendants are separate and distinct from the association-in-fact of White, TRC, ET, Nealy, and Stephenson.

34.    From 2004 and continuing until 2008, White, TRC, ET, Nealy, and Stephenson violated 18 U.S.C. § 1962(c) because White, TRC, ET, Nealy, and Stephenson willfully, knowingly, and unlawfully conducted and participated, directly and indirectly, in the conduct of the enterprise's affairs through a pattern of racketeering activity.

35.    In addition, from 2004 and continuing until 2008, the conduct of White, TRC, ET, Nealy, and Stephenson violated 18 U.S.C. § 1962(d) because White, TRC, ET, Nealy, and Stephenson willfully, knowingly, and unlawfully did conspire, combine, confederate, and agree together, and with various other persons whose names are both known and unknown, to violate 18 U.S.C. § 1962(c).

36.    The pattern of racketeering activity, as defined by 18 U.S.C. §§ 1961(1) and (5), amounts to continued and ongoing criminal activity. Such activity, consisting of multiple acts of racketeering from 2004 and continuing until 2008, is interrelated, not isolated, and is perpetrated for the same or similar purposes by the same persons. Such activities occurred after the effective date of 18 U.S.C. §§ 1961, et seq., and the last such act occurred within 10 years after the

commission of a prior act of racketeering activity. These racketeering activities include repeated acts of mail and wire fraud.

37.    Between 2004 and 2008, Defendants White, TRC, ET, Nealy, and Stephenson, aided and abetted by each other, used mails and/or interstate wire facilities in furtherance of their scheme. This scheme resulted in the deprivation of Mattress Firm's right to White's honest services, as well as millions of dollars from Mattress Firm's Houston, Texas bank account. Specifically, TRC, in conspiracy with the other Defendants, transmitted fraudulent invoices to Mattress Firm, causing Mattress Firm to transmit funds from Mattress Firm's bank account located in Houston, Texas, to TRC. Appendix A attached hereto lists the 1535 fraudulent invoices sent by United States mail to Mattress Firm between the dates of the first and last kickbacks paid by ET and TRC to White.

38.    Defendants similarly used the mails and/or interstate wire facilities in furtherance of the scheme by causing bribes and kickback payments to be sent to White. Those payments, as described in Paragraphs 14 and 15 were made by check and transmitted through dummy corporations, using the mails, to White. Many of the payments, described in Paragraphs 14 and 15 above, exceed $10,000, and collectively total several hundreds of thousands of dollars. The payments were in exchange for White's participation in the schemes to defraud Mattress Firm, and they were derived from the monies that Defendants obtained illegally from Mattress Firm. Each such payment amounted to a violation of 18 U.S.C. § 1957.

39.    Mattress Firm was injured in its business and property by reason of this pattern of racketeering activity. Specifically, Mattress Firm relied on Defendants' fraudulent misrepresentations submitted by mail and/or interstate wire, and White's misrepresentations provided in part in exchange for illegal kickbacks from TRC, ET, Nealy, and Stephenson.

40.     As a result of the violations of 18 U.S.C. §§ 1962(c) and (d), Mattress Firm has suffered substantial damages, and pursuant to 18 U.S.C. § 1964(c), Mattress Firm is entitled to recover all actual damages, as well as treble damages, costs of this action, and attorneys' fees.

## PRAYER FOR RELIEF

WHEREFORE, Mattress Firm respectfully prays:

41.     That this Court award all actual damages incurred by Mattress Firm as a result of Defendants' conduct;

42.     That this Court award treble damages for violation of the RICO Act;

43.     That this Court order Defendants to forfeit and disgorge all profits and commissions gained by Defendants as a result payments from Mattress Firm's Houston bank account to TRC from July 2004 through June 2008, and that this Court order such profits and commissions to be awarded to Plaintiff.

44.     That this Court award punitive damages due to the willful and malicious conduct of Defendants;

45.     That this Court award prejudgment and postjudgment interest and the costs of this action, including reasonable attorneys' fees; and

46.     That this Court order such other and further relief as the Court may deem just and proper.

## JURY DEMAND

47.     Plaintiff demands a trial by jury on all issues triable of right by a jury, pursuant to Fed. R. Civ. P. 38(b).

Respectfully submitted,

Gerard G. Pecht  /DJP

Gerard G. Pecht
S.D. Texas Bar No. 4784
State Bar No. 15701800
1301 McKinney, Suite 5100
Houston, Texas 77010-3095
Telephone:  (713) 651-5151
Telecopier:  (713) 651-5246

ATTORNEY-IN-CHARGE FOR PLAINTIFF
MATTRESS FIRM, INC.

<u>Of Counsel:</u>
Dan Pirolo
S.D. Texas Bar No. 37922
State Bar No. 24041698
FULBRIGHT & JAWORSKI L.L.P.

## APPENDIX A

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 07/28/2004 | 72,265.73 | MF147-02 | 07/30/2004 |
| 08/05/2004 | 56,624.00 | MF160-01 | 08/27/2004 |
| 08/05/2004 | 70,165.61 | MF157-01 | 08/30/2004 |
| 08/10/2004 | 92,261.24 | MF166-01 | 08/30/2004 |
| 08/10/2004 | 126,700.16 | MF158-01 | 08/30/2004 |
| 08/13/2004 | 4,615.50 | MF144-03 | 08/20/2004 |
| 08/13/2004 | 11,875.59 | MF144-03 | 08/20/2004 |
| 08/13/2004 | 11,875.59 | MF144-03 | 08/20/2004 |
| 08/16/2004 | (4,694.31) | MF151-02 | 08/27/2004 |
| 08/16/2004 | 77,552.06 | MF151-02 | 08/27/2004 |
| 08/18/2004 | 42,412.41 | MF173-01 | 08/27/2004 |
| 08/20/2004 | 159,055.88 | MF146-01 | 08/30/2004 |
| 08/25/2004 | 5,234.47 | MF143-03 | 08/30/2004 |
| 08/25/2004 | 32,706.63 | MF146A-01 | 08/30/2004 |
| 08/25/2004 | 9,207.16 | MF143-03 | 08/30/2004 |
| 08/25/2004 | 10,026.12 | MF143-03 | 08/30/2004 |
| 08/27/2004 | 3,095.01 | MF153-03 | 08/30/2004 |
| 08/27/2004 | 82,256.26 | MF164-01 | 08/30/2004 |
| 08/27/2004 | 4,597.68 | MF153-03 | 08/30/2004 |
| 08/27/2004 | 5,990.44 | MF153-03 | 08/30/2004 |
| 08/30/2004 | 89,457.10 | MF145-02 | 08/30/2004 |
| 08/30/2004 | 11,155.30 | MF124-03 | 08/30/2004 |
| 08/31/2004 | 2,104.38 | 000655 | 08/30/2004 |
| 09/02/2004 | 80,276.20 | MF155-02 | 09/07/2004 |
| 09/08/2004 | 2,747.26 | MF15403 | 09/16/2004 |
| 09/08/2004 | 24,448.27 | MF17201 | 09/16/2004 |
| 09/08/2004 | 7,988.88 | MF15403 | 09/16/2004 |
| 09/08/2004 | 20,721.75 | MF17202 | 10/05/2004 |
| 09/10/2004 | 695.25 | MF14803 | 09/16/2004 |
| 09/10/2004 | 81,599.87 | MF17101 | 09/16/2004 |
| 09/10/2004 | 15,273.23 | MF14803 | 09/16/2004 |
| 09/15/2004 | 35,573.32 | MF159-02 | 08/31/2004 |
| 09/16/2004 | 1,203.76 | MF14703 | 10/05/2004 |
| 09/16/2004 | 15,396.99 | MF14703 | 10/05/2004 |
| 09/23/2004 | 170,558.24 | MF17901 | 10/05/2004 |
| 09/24/2004 | 19,251.52 | MF15103 | 10/05/2004 |
| 09/27/2004 | 67,950.47 | MF16102 | 10/05/2004 |
| 09/29/2004 | 61,743.69 | MF16002 | 10/05/2004 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 09/30/2004 | 48,481.07 | MF17302 | 10/05/2004 |
| 09/30/2004 | 1,753.70 | 000673 | 11/01/2004 |
| 09/30/2004 | 11,084.94 | 000672 | 11/01/2004 |
| 10/05/2004 | 164,870.46 | MF18101 | 10/15/2004 |
| 10/05/2004 | 169,164.69 | MF17401 | 10/15/2004 |
| 10/06/2004 | 172,602.08 | MF16901 | 10/15/2004 |
| 10/08/2004 | 74,097.23 | MF157-02 | 10/05/2004 |
| 10/14/2004 | 171,305.42 | MF17701 | 11/01/2004 |
| 10/19/2004 | 87,479.23 | MF16402 | 11/01/2004 |
| 10/22/2004 | 91,616.09 | MF182-01 | 11/15/2004 |
| 10/22/2004 | 164,766.53 | MF176-01 | 11/15/2004 |
| 10/26/2004 | 337.43 | 000693 | 11/19/2004 |
| 10/26/2004 | 428.61 | 000691 | 11/19/2004 |
| 10/26/2004 | 948.87 | 000689 | 11/19/2004 |
| 10/26/2004 | 1,019.74 | 000692 | 11/19/2004 |
| 10/26/2004 | 1,491.37 | 000690 | 11/19/2004 |
| 10/26/2004 | 9,436.13 | 000688 | 01/04/2005 |
| 10/27/2004 | 94,400.88 | MF180-01 | 11/15/2004 |
| 10/29/2004 | 1,864.92 | MF16602 | 01/04/2005 |
| 10/29/2004 | 10,251.25 | MF16602 | 01/04/2005 |
| 11/01/2004 | 4,603.45 | MF146A02 | 11/19/2004 |
| 11/01/2004 | 3,634.07 | MF146A02 | 11/19/2004 |
| 11/01/2004 | 11,734.31 | MF14602 | 12/21/2004 |
| 11/01/2004 | 17,672.87 | MF14602 | 12/21/2004 |
| 11/02/2004 | 3,724.67 | MF14503 | 11/19/2004 |
| 11/02/2004 | 19,740.43 | MF14503 | 11/19/2004 |
| 11/05/2004 | 11,377.09 | MF160-03 | 11/15/2004 |
| 11/05/2004 | 1,171.87 | MF160-03 | 11/15/2004 |
| 11/05/2004 | 6,291.56 | MF160-03 | 11/15/2004 |
| 11/05/2004 | 10,099.27 | MF17303 | 11/19/2004 |
| 11/08/2004 | 480.15 | 000703 | 11/19/2004 |
| 11/08/2004 | 930.35 | 000702 | 12/21/2004 |
| 11/09/2004 | 1,368.07 | 000704 | 11/19/2004 |
| 11/11/2004 | 837.64 | 000706 | 12/21/2004 |
| 11/12/2004 | 7,962.94 | 000708 | 01/04/2005 |
| 11/17/2004 | 2,804.32 | MF158-02 | 11/15/2004 |
| 11/17/2004 | 14,077.82 | MF158-02 | 11/15/2004 |
| 11/19/2004 | 9,679.67 | MF157-03 | 11/15/2004 |
| 11/19/2004 | 3,864.56 | MF157-03 | 11/15/2004 |
| 11/19/2004 | 7,796.18 | MF157-03 | 11/15/2004 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 11/22/2004 | 4,253.16 | 000712 | 11/30/2004 |
| 11/29/2004 | 1,881.01 | MF164-03 | 11/15/2004 |
| 11/29/2004 | 18,859.50 | MF164-03 | 11/15/2004 |
| 12/03/2004 | 1,663.08 | MF172-02 | 12/14/2004 |
| 12/03/2004 | 137,365.00 | MF184-01 | 12/14/2004 |
| 12/03/2004 | 5,018.89 | MF172-02 | 12/14/2004 |
| 12/06/2004 | 136,829.42 | MF18501 | 01/04/2005 |
| 12/09/2004 | (9,921.88) | MF155-03 | 12/14/2004 |
| 12/09/2004 | 2,396.76 | MF171-02 | 12/14/2004 |
| 12/09/2004 | 9,066.65 | MF171-02 | 12/14/2004 |
| 12/09/2004 | 9,510.72 | MF155-03 | 12/14/2004 |
| 12/09/2004 | 14,830.99 | MF155-03 | 12/14/2004 |
| 12/09/2004 | 90,666.53 | MF171-02 | 12/14/2004 |
| 12/10/2004 | 2,464.36 | MF159-03 | 12/14/2004 |
| 12/10/2004 | 13,273.30 | MF174-02 | 12/14/2004 |
| 12/10/2004 | 2,720.40 | MF159-03 | 12/14/2004 |
| 12/10/2004 | 3,829.37 | MF159-03 | 12/14/2004 |
| 12/10/2004 | 18,796.08 | MF174-02 | 12/14/2004 |
| 12/10/2004 | 1,538.98 | MF16103 | 01/04/2005 |
| 12/10/2004 | 6,780.56 | MF16103 | 01/04/2005 |
| 12/10/2004 | 7,473.10 | MF16103 | 01/04/2005 |
| 12/10/2004 | 348.44 | 000726 | 01/04/2005 |
| 12/10/2004 | 534.58 | 000727 | 01/04/2005 |
| 12/10/2004 | 1,475.36 | 000731 | 01/04/2005 |
| 12/10/2004 | 702.74 | 000733 | 02/01/2005 |
| 12/10/2004 | 790.28 | 000732 | 02/01/2005 |
| 12/10/2004 | 604.64 | 000730 | 05/03/2005 |
| 12/16/2004 | 4,023.85 | MF16902 | 01/04/2005 |
| 12/16/2004 | 19,178.01 | MF16902 | 01/04/2005 |
| 12/17/2004 | 151,449.64 | MF18701 | 02/01/2005 |
| 12/22/2004 | 6,853.35 | MF17902 | 05/03/2005 |
| 12/22/2004 | 18,950.91 | MF17902 | 05/03/2005 |
| 12/28/2004 | 1,355.84 | 000744 | 01/25/2005 |
| 12/28/2004 | 1,061.88 | 000745 | 01/25/2005 |
| 12/30/2004 | 9,765.42 | 000746 | 02/01/2005 |
| 01/07/2005 | 521.35 | 000753 | 01/25/2005 |
| 01/07/2005 | 555.79 | 000751A | 02/01/2005 |
| 01/07/2005 | 730.99 | 000752 | 02/01/2005 |
| 01/13/2005 | 406.00 | 000756 | 01/25/2005 |
| 01/17/2005 | 5,189.64 | MF17702 | 01/25/2005 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/17/2005 | 8,531.68 | MF18102 | 01/25/2005 |
| 01/17/2005 | 18,318.94 | MF18102 | 01/25/2005 |
| 01/17/2005 | 19,033.94 | MF17702 | 01/25/2005 |
| 01/17/2005 | 378.13 | 000759 | 02/01/2005 |
| 01/24/2005 | 2,000.00 | MF18002 | 02/01/2005 |
| 01/24/2005 | 9,641.46 | MF18002 | 02/01/2005 |
| 01/26/2005 | 7,935.00 | 000771 | 02/01/2005 |
| 01/26/2005 | 429.70 | 000770 | 02/01/2005 |
| 01/26/2005 | 2,267.34 | 000769 | 02/01/2005 |
| 01/28/2005 | 1,935.02 | 000773 | 02/01/2005 |
| 02/03/2005 | 3,237.46 | MFI8202 | 02/21/2005 |
| 02/03/2005 | 10,179.57 | MFI8202 | 02/21/2005 |
| 02/03/2005 | 92,226.74 | MF19001 | 02/21/2005 |
| 02/03/2005 | 101,795.66 | MFI8202 | 02/21/2005 |
| 02/07/2005 | 224.19 | 000778 | 02/21/2005 |
| 02/08/2005 | 13,187.45 | MFI7602 | 02/21/2005 |
| 02/08/2005 | 201,381.31 | MFI7602 | 02/21/2005 |
| 02/09/2005 | 201.24 | 000785 | 02/21/2005 |
| 02/09/2005 | 395.82 | 000786 | 02/21/2005 |
| 02/09/2005 | 239.15 | 000783 | 02/23/2005 |
| 02/09/2005 | 694.02 | 000784 | 02/23/2005 |
| 02/14/2005 | 152,906.67 | MFI9401 | 02/21/2005 |
| 02/25/2005 | 498.29 | 000789 | 02/15/2005 |
| 03/03/2005 | 4,063.39 | MF18502 | 02/02/2005 |
| 03/03/2005 | 6,323.20 | MF18402 | 02/02/2005 |
| 03/03/2005 | 15,203.27 | MF18502 | 02/02/2005 |
| 03/03/2005 | 15,262.78 | MF18402 | 02/02/2005 |
| 03/10/2005 | 599.25 | 000799 | 04/05/2005 |
| 03/11/2005 | 142,747.88 | MF19601 | 04/05/2005 |
| 03/16/2005 | 63,976.94 | MF18301 | 04/14/2005 |
| 03/22/2005 | 118,208.74 | MF19701 | 04/14/2005 |
| 03/29/2005 | 2,971.10 | 000813 | 04/14/2005 |
| 03/30/2005 | 128,120.29 | MF20101 | 04/14/2005 |
| 04/11/2005 | 96.29 | 000829 | 05/03/2005 |
| 04/11/2005 | 286.57 | 000826 | 05/03/2005 |
| 04/11/2005 | 357.99 | 000828 | 05/03/2005 |
| 04/11/2005 | 423.59 | 000827 | 05/03/2005 |
| 04/11/2005 | 994.75 | 000831 | 05/03/2005 |
| 04/11/2005 | 4,357.06 | 000830 | 05/03/2005 |
| 04/18/2005 | 357.09 | 000834 | 05/03/2005 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/18/2005 | 160.80 | 000835 | 05/31/2005 |
| 04/19/2005 | 144,497.08 | MF19101 | 05/31/2005 |
| 04/22/2005 | 313,277.07 | 112430 | 05/20/2005 |
| 04/29/2005 | 220.66 | 000843 | 05/03/2005 |
| 04/29/2005 | 446.34 | 000845 | 05/03/2005 |
| 04/29/2005 | 456.91 | 000844 | 05/03/2005 |
| 04/29/2005 | 699.92 | 000842 | 05/03/2005 |
| 04/29/2005 | 706.85 | 000846 | 05/03/2005 |
| 05/05/2005 | 36,624.52 | MF20601 | 05/31/2005 |
| 05/05/2005 | 49,910.49 | MF20901 | 05/31/2005 |
| 05/05/2005 | 60,651.24 | MF20701 | 05/31/2005 |
| 05/09/2005 | 437.29 | 000855 | 05/31/2005 |
| 05/09/2005 | 668.75 | 000854 | 05/31/2005 |
| 05/09/2005 | 832.07 | 000856 | 05/31/2005 |
| 05/09/2005 | 1,275.23 | 000857 | 05/31/2005 |
| 05/10/2005 | 46,571.79 | MF19801 | 05/31/2005 |
| 05/10/2005 | 55,009.51 | MF20801 | 05/31/2005 |
| 05/13/2005 | 263.16 | 000864 | 06/28/2005 |
| 05/13/2005 | 335.21 | 000863 | 06/28/2005 |
| 05/13/2005 | 567.66 | 000865 | 06/28/2005 |
| 05/19/2005 | 151,971.90 | MF21001 | 06/28/2005 |
| 05/23/2005 | 546.31 | 000873 | 06/28/2005 |
| 05/25/2005 | 7,890.58 | MF19002 | 05/31/2005 |
| 05/25/2005 | 10,247.42 | MF19002 | 05/31/2005 |
| 05/26/2005 | 220.23 | 000877 | 06/28/2005 |
| 05/26/2005 | 251.78 | 000880 | 06/28/2005 |
| 05/26/2005 | 283.37 | 000879 | 06/28/2005 |
| 05/26/2005 | 917.10 | 000881 | 06/28/2005 |
| 05/26/2005 | 2,000.00 | 000881 | 06/28/2005 |
| 05/26/2005 | 676.06 | 000878 | 09/28/2005 |
| 05/31/2005 | 3,511.55 | 000883 | 06/28/2005 |
| 06/03/2005 | 6,979.50 | MF19602 | 06/24/2005 |
| 06/03/2005 | 15,860.88 | MF19602 | 06/24/2005 |
| 06/10/2005 | 3,980.44 | MF18302 | 06/24/2005 |
| 06/10/2005 | 7,108.55 | MF18302 | 06/24/2005 |
| 06/10/2005 | 10,891.84 | MF19702 | 06/24/2005 |
| 06/10/2005 | 13,134.30 | MF19702 | 06/24/2005 |
| 06/10/2005 | 264.41 | 000888 | 06/28/2005 |
| 06/10/2005 | 982.11 | 000890 | 06/28/2005 |
| 06/10/2005 | 1,865.92 | 000893 | 06/28/2005 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 06/10/2005 | 11,201.00 | 000891 | 06/28/2005 |
| 06/14/2005 | 443.83 | 000895 | 07/05/2005 |
| 06/20/2005 | 1,756.89 | 000900 | 06/28/2005 |
| 06/20/2005 | 15,841.91 | 000899 | 07/06/2005 |
| 06/22/2005 | 177,800.12 | MF21601 | 07/05/2005 |
| 06/27/2005 | 121,284.18 | MF21201 | 08/02/2005 |
| 06/28/2005 | 131,271.60 | MF21501 | 07/05/2005 |
| 06/29/2005 | 213.38 | 000914 | 08/02/2005 |
| 06/29/2005 | 413.00 | 000913 | 08/02/2005 |
| 06/29/2005 | 523.83 | 000915 | 08/02/2005 |
| 06/29/2005 | 4,163.02 | 000917 | 08/02/2005 |
| 06/29/2005 | 1,044.99 | 000916 | 02/28/2006 |
| 06/30/2005 | 3,501.50 | MF19102 | 07/05/2005 |
| 06/30/2005 | 16,055.23 | MF19102 | 07/05/2005 |
| 06/30/2005 | 517.12 | 000919 | 08/02/2005 |
| 07/07/2005 | 1,892.04 | MF20602 | 08/30/2005 |
| 07/07/2005 | 4,069.39 | MF20602 | 08/30/2005 |
| 07/11/2005 | 380.25 | 000924 | 08/02/2005 |
| 07/11/2005 | 527.41 | 000923 | 08/02/2005 |
| 07/13/2005 | 181,949.97 | MF21801 | 08/02/2005 |
| 07/14/2005 | 694.02 | 000926 | 08/02/2005 |
| 07/20/2005 | 62,741.70 | MF22401 | 08/30/2005 |
| 07/20/2005 | 76,416.79 | MF22601 | 08/30/2005 |
| 07/20/2005 | 73,773.62 | MF22301 | 01/03/2006 |
| 07/22/2005 | 6,044.62 | MF198-02 | 07/06/2005 |
| 07/22/2005 | 706.15 | 000936 | 08/30/2005 |
| 07/22/2005 | 740.34 | 000937 | 08/30/2005 |
| 07/22/2005 | 769.83 | 000935 | 08/30/2005 |
| 07/22/2005 | 836.06 | 000938 | 08/30/2005 |
| 07/25/2005 | 524.40 | 000939 | 08/30/2005 |
| 07/26/2005 | 845.25 | MF21002 | 08/30/2005 |
| 07/26/2005 | 16,885.77 | MF21002 | 08/30/2005 |
| 08/02/2005 | 98,034.73 | MF22501 | 01/03/2006 |
| 08/03/2005 | 153,898.07 | MF21701 | 10/04/2005 |
| 08/08/2005 | 2,834.32 | MF19402 | 08/30/2005 |
| 08/08/2005 | 21,457.63 | MF19402 | 08/30/2005 |
| 08/09/2005 | 4,618.10 | MF20102 | 08/30/2005 |
| 08/09/2005 | 14,235.59 | MF20102 | 08/30/2005 |
| 08/12/2005 | 10,206.88 | MF18702 | 08/30/2005 |
| 08/12/2005 | 16,827.74 | MF18702 | 08/30/2005 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 08/22/2005 | 260.60 | 000954 | 10/04/2005 |
| 08/22/2005 | 23,891.06 | 000955 | 10/04/2005 |
| 08/23/2005 | 188.60 | 000959 | 10/04/2005 |
| 08/23/2005 | 1,150.16 | 000956 | 10/04/2005 |
| 08/23/2005 | 1,571.21 | 000958 | 10/04/2005 |
| 08/23/2005 | 2,360.59 | 000957 | 10/04/2005 |
| 08/24/2005 | 135,633.99 | MF23101 | 10/04/2005 |
| 08/24/2005 | 163,365.26 | MF23201 | 10/04/2005 |
| 09/15/2005 | 136,909.56 | MF22201 | 10/04/2005 |
| 09/20/2005 | 220.66 | 000985 | 10/04/2005 |
| 09/20/2005 | 262.22 | 000986 | 10/04/2005 |
| 09/20/2005 | 313.50 | 000987 | 10/04/2005 |
| 09/20/2005 | 15,977.85 | MF21202 | 10/20/2005 |
| 09/20/2005 | 28,606.47 | MF2090-02 | 10/20/2005 |
| 09/30/2005 | 160.43 | 000998 | 10/04/2005 |
| 09/30/2005 | 219.25 | 000994 | 10/04/2005 |
| 09/30/2005 | 289.69 | 000992 | 10/04/2005 |
| 09/30/2005 | 349.31 | 000995 | 10/04/2005 |
| 09/30/2005 | 415.57 | 000989 | 10/04/2005 |
| 09/30/2005 | 473.37 | 000996 | 10/04/2005 |
| 09/30/2005 | 505.42 | 000997 | 10/04/2005 |
| 09/30/2005 | 511.28 | 000993 | 10/04/2005 |
| 09/30/2005 | 1,701.39 | 000990 | 10/04/2005 |
| 09/30/2005 | 29,178.12 | 001000 | 10/04/2005 |
| 09/30/2005 | 1,148.88 | 000991 | 11/02/2005 |
| 09/30/2005 | 1,486.83 | 000999 | 11/02/2005 |
| 10/11/2005 | 485.00 | MF22402 | 11/02/2005 |
| 10/11/2005 | 7,061.30 | MF22402 | 11/02/2005 |
| 10/21/2005 | 114,587.18 | MF23901 | 11/29/2005 |
| 10/21/2005 | 117,202.63 | MF22701 | 11/29/2005 |
| 10/24/2005 | 811.85 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001021 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001023 | 11/02/2005 |
| 10/24/2005 | 811.88 | 001020 | 11/02/2005 |
| 10/24/2005 | 810.00 | 001022 | 11/29/2005 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 10/24/2005 | 804.38 | 001024 | 01/03/2006 |
| 10/24/2005 | 810.75 | 001026 | 01/03/2006 |
| 10/24/2005 | 811.00 | 001026 | 01/03/2006 |
| 10/24/2005 | 811.00 | 001026 | 01/03/2006 |
| 10/24/2005 | 811.00 | 001026 | 01/03/2006 |
| 10/24/2005 | 811.88 | 001025 | 01/03/2006 |
| 10/24/2005 | 811.88 | 001027 | 01/03/2006 |
| 11/08/2005 | 123,173.78 | MF23701 | 01/03/2006 |
| 11/08/2005 | 124,864.74 | MF19301 | 01/03/2006 |
| 11/09/2005 | 180,073.06 | MF24401 | 01/03/2006 |
| 11/10/2005 | 159,506.00 | MF23801 | 01/03/2006 |
| 11/15/2005 | 129,268.44 | MF24501 | 01/03/2006 |
| 11/23/2005 | 130,446.54 | MF23601 | 01/03/2006 |
| 11/28/2005 | 898.04 | MF21702 | 01/03/2006 |
| 11/28/2005 | 17,099.79 | MF21702 | 01/03/2006 |
| 11/29/2005 | 166,896.92 | MF24601 | 01/04/2006 |
| 11/30/2005 | 188.60 | 001067 | 01/03/2006 |
| 11/30/2005 | 197.57 | 001064 | 01/03/2006 |
| 11/30/2005 | 221.45 | 001062 | 01/03/2006 |
| 11/30/2005 | 254.35 | 001076 | 01/03/2006 |
| 11/30/2005 | 274.61 | 001063 | 01/03/2006 |
| 11/30/2005 | 283.83 | 001075 | 01/03/2006 |
| 11/30/2005 | 344.29 | 001060 | 01/03/2006 |
| 11/30/2005 | 371.82 | 001070 | 01/03/2006 |
| 11/30/2005 | 378.93 | 001065 | 01/03/2006 |
| 11/30/2005 | 402.84 | 001068 | 01/03/2006 |
| 11/30/2005 | 635.11 | 001058 | 01/03/2006 |
| 11/30/2005 | 644.70 | 001074 | 01/03/2006 |
| 11/30/2005 | 662.90 | 001066 | 01/03/2006 |
| 11/30/2005 | 663.75 | 001077 | 01/03/2006 |
| 11/30/2005 | 741.39 | 001061 | 01/03/2006 |
| 11/30/2005 | 742.69 | 001069 | 01/03/2006 |
| 11/30/2005 | 743.30 | 001071 | 01/03/2006 |
| 11/30/2005 | 953.51 | 001073 | 01/03/2006 |
| 11/30/2005 | 1,180.73 | 001078 | 01/03/2006 |
| 11/30/2005 | 1,472.97 | 001057 | 01/03/2006 |
| 11/30/2005 | 1,535.59 | 001059 | 01/03/2006 |
| 11/30/2005 | 8,767.16 | 001072 | 01/03/2006 |
| 12/01/2005 | 2,854.34 | MF21802 | 01/03/2006 |
| 12/01/2005 | 20,216.66 | MF21802 | 01/03/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 12/14/2005 | 22,154.95 | MF254-01 | 01/20/2006 |
| 12/15/2005 | 1,267.56 | MF226-02 | 12/23/2005 |
| 12/15/2005 | 8,490.75 | MF226-02 | 12/23/2005 |
| 12/29/2005 | 19,755.57 | MF216-02 | 01/04/2006 |
| 12/29/2005 | 29,887.73 | MF216-02 | 01/04/2006 |
| 12/29/2005 | 632.50 | MF22302 | 02/28/2006 |
| 12/29/2005 | 8,197.07 | MF22302 | 02/28/2006 |
| 12/30/2005 | 157.48 | 001100 | 02/28/2006 |
| 12/30/2005 | 566.73 | 001103 | 02/28/2006 |
| 12/30/2005 | 688.76 | 001097 | 02/28/2006 |
| 12/30/2005 | 804.38 | 001113 | 02/28/2006 |
| 12/30/2005 | 804.38 | 001120 | 02/28/2006 |
| 12/30/2005 | 810.00 | 001108 | 02/28/2006 |
| 12/30/2005 | 810.00 | 001109 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001105 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001106 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001107 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001110 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001114 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001111 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001119 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001115 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001116 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001118 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001112 | 02/28/2006 |
| 12/30/2005 | 811.88 | 001117 | 02/28/2006 |
| 12/30/2005 | 1,008.51 | 001102 | 02/28/2006 |
| 12/30/2005 | 1,098.20 | 001095 | 02/28/2006 |
| 12/30/2005 | 1,546.91 | 001093 | 02/28/2006 |
| 12/30/2005 | 1,723.10 | 001098 | 02/28/2006 |
| 12/30/2005 | 2,103.84 | 001101 | 02/28/2006 |
| 12/30/2005 | 2,749.82 | 001096 | 02/28/2006 |
| 12/30/2005 | 4,664.27 | 001099 | 02/28/2006 |
| 12/30/2005 | 8,909.60 | 001094 | 02/28/2006 |
| 01/16/2006 | 4,602.18 | MF225-02 | 01/23/2006 |
| 01/16/2006 | 10,892.75 | MF225-02 | 01/23/2006 |
| 01/16/2006 | 12,983.15 | MF220-02 | 01/23/2006 |
| 01/16/2006 | 26,021.50 | MF220-02 | 01/23/2006 |
| 01/17/2006 | 143,253.10 | MF252-01 | 01/25/2006 |
| 01/19/2006 | 12,643.13 | 001134 | 01/31/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/20/2006 | 157.01 | 001142 | 02/22/2006 |
| 01/20/2006 | 188.60 | 001141 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 750.00 | 001139 | 02/22/2006 |
| 01/20/2006 | 2,514.53 | 001140 | 02/22/2006 |
| 01/20/2006 | 3,153.07 | 001144 | 02/22/2006 |
| 01/20/2006 | 4,523.42 | 001143 | 02/22/2006 |
| 01/20/2006 | 2,077.18 | 001145 | 02/27/2006 |
| 01/20/2006 | 3,070.52 | 001211 | 02/28/2006 |
| 01/24/2006 | 22,663.77 | 001148 | 01/31/2006 |
| 01/26/2006 | 10,457.85 | MF215-02 | 01/27/2006 |
| 01/26/2006 | 14,585.73 | MF215-02 | 01/27/2006 |
| 01/27/2006 | 3,813.17 | MF232-02 | 01/30/2006 |
| 01/27/2006 | 18,151.70 | MF232-02 | 01/30/2006 |
| 01/27/2006 | 300.63 | 001155 | 01/31/2006 |
| 01/27/2006 | 630.84 | 001154 | 01/31/2006 |
| 01/27/2006 | 630.84 | 001153 | 01/31/2006 |
| 01/27/2006 | 1,050.95 | 001157 | 01/31/2006 |
| 01/27/2006 | 1,131.37 | 001156 | 01/31/2006 |
| 01/27/2006 | 1,456.06 | 001158 | 01/31/2006 |
| 01/27/2006 | 2,175.36 | 001160 | 01/31/2006 |
| 01/27/2006 | 3,510.07 | 001160 | 01/31/2006 |
| 01/27/2006 | 750.00 | 001159 | 02/28/2006 |
| 01/27/2006 | 750.00 | 001159 | 02/28/2006 |
| 01/27/2006 | 750.00 | 001159 | 02/28/2006 |
| 01/27/2006 | 750.00 | 001159 | 02/28/2006 |
| 01/30/2006 | 4,191.18 | MF231-02 | 01/31/2006 |
| 01/30/2006 | 15,070.44 | MF231-02 | 01/31/2006 |
| 02/03/2006 | 4,777.07 | MF193-02 | 01/31/2006 |
| 02/03/2006 | 13,873.86 | MF193-02 | 01/31/2006 |
| 02/09/2006 | 6,112.17 | MF208-02 | 02/10/2006 |
| 02/09/2006 | 6,244.92 | MF227-02 | 02/10/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 02/09/2006 | 6,739.03 | MF207-02 | 02/10/2006 |
| 02/09/2006 | 7,272.30 | MF208-02 | 02/10/2006 |
| 02/09/2006 | 13,022.51 | MF227-02 | 02/10/2006 |
| 02/09/2006 | 18,818.58 | MF207-02 | 02/10/2006 |
| 02/09/2006 | 4,926.07 | MF222-02 | 02/15/2006 |
| 02/09/2006 | 15,212.07 | MF222-02 | 02/15/2006 |
| 02/09/2006 | 170,670.61 | MF251-01 | 02/28/2006 |
| 02/13/2006 | 4,441.30 | MF243-02 | 02/15/2006 |
| 02/13/2006 | 5,249.02 | MF245-02 | 02/15/2006 |
| 02/13/2006 | 14,363.16 | MF245-02 | 02/15/2006 |
| 02/13/2006 | 17,334.39 | MF243-02 | 02/15/2006 |
| 02/16/2006 | 125,844.33 | MF248-01 | 02/22/2006 |
| 02/16/2006 | 2,461.66 | MF25402 | 02/28/2006 |
| 02/17/2006 | 2,855.06 | MF244-02 | 02/22/2006 |
| 02/17/2006 | 3,305.39 | MF236-02 | 02/22/2006 |
| 02/17/2006 | 4,777.80 | MF246-02 | 02/22/2006 |
| 02/17/2006 | 14,494.06 | MF236-02 | 02/22/2006 |
| 02/17/2006 | 18,544.10 | MF246-02 | 02/22/2006 |
| 02/17/2006 | 20,008.12 | MF244-02 | 02/22/2006 |
| 02/17/2006 | 136,385.28 | MF249-01 | 02/22/2006 |
| 02/20/2006 | 6,967.31 | MF238-02 | 02/22/2006 |
| 02/20/2006 | 12,731.91 | MF239-02 | 02/22/2006 |
| 02/20/2006 | 13,897.84 | MF239-02 | 02/22/2006 |
| 02/20/2006 | 17,722.89 | MF238-02 | 02/22/2006 |
| 02/20/2006 | 209.24 | 001199 | 02/28/2006 |
| 02/20/2006 | 251.78 | 001196 | 02/28/2006 |
| 02/20/2006 | 441.31 | 001198 | 02/28/2006 |
| 02/20/2006 | 567.66 | 001200 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 750.00 | 001197 | 02/28/2006 |
| 02/20/2006 | 1,135.33 | 001195 | 02/28/2006 |
| 02/20/2006 | 3,068.07 | 001194 | 02/28/2006 |
| 02/20/2006 | 3,892.37 | 001193 | 02/28/2006 |
| 02/20/2006 | 4,803.56 | 001193 | 02/28/2006 |
| 02/20/2006 | 10,393.85 | 001192 | 02/28/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 02/28/2006 | 261.77 | 001207 | 02/28/2006 |
| 02/28/2006 | 307.80 | 001205 | 02/28/2006 |
| 02/28/2006 | 536.16 | 001206 | 02/28/2006 |
| 02/28/2006 | 635.43 | 001206 | 02/28/2006 |
| 02/28/2006 | 704.60 | 001208 | 02/28/2006 |
| 02/28/2006 | 800.89 | 001206 | 02/28/2006 |
| 02/28/2006 | 878.11 | 001206 | 02/28/2006 |
| 02/28/2006 | 901.58 | 001203 | 02/28/2006 |
| 02/28/2006 | 5,423.78 | 001204 | 02/28/2006 |
| 03/02/2006 | 135,807.68 | MF26701 | 04/04/2006 |
| 03/09/2006 | 377.20 | 001213 | 04/04/2006 |
| 03/09/2006 | 408.14 | 001216 | 04/04/2006 |
| 03/09/2006 | 504.49 | 001217 | 04/04/2006 |
| 03/09/2006 | 505.57 | 001215 | 04/04/2006 |
| 03/09/2006 | 633.37 | 001214 | 04/04/2006 |
| 03/09/2006 | 1,111.28 | 001212 | 04/04/2006 |
| 03/09/2006 | 1,323.19 | 001212 | 04/04/2006 |
| 03/10/2006 | 24,934.88 | MF25202 | 04/04/2006 |
| 03/15/2006 | 52,290.87 | MF27101 | 04/04/2006 |
| 03/15/2006 | 127,461.87 | MF26801 | 04/04/2006 |
| 03/16/2006 | 16,915.59 | MF24902 | 04/04/2006 |
| 03/16/2006 | 219,552.20 | MF26401 | 04/04/2006 |
| 03/22/2006 | 38,998.87 | MF27501 | 04/04/2006 |
| 03/30/2006 | 264.41 | 001246 | 05/02/2006 |
| 03/30/2006 | 279.26 | 001250 | 05/02/2006 |
| 03/30/2006 | 327.52 | 001251 | 05/02/2006 |
| 03/30/2006 | 555.03 | 001245 | 05/02/2006 |
| 03/30/2006 | 878.96 | 001255 | 05/02/2006 |
| 03/30/2006 | 973.03 | 001253 | 05/02/2006 |
| 03/30/2006 | 1,265.00 | 001248 | 05/02/2006 |
| 03/30/2006 | 1,353.31 | 001254 | 05/02/2006 |
| 03/30/2006 | 1,844.44 | 001253 | 05/02/2006 |
| 03/30/2006 | 2,272.52 | 001252 | 05/02/2006 |
| 03/30/2006 | 2,428.24 | 001247 | 05/02/2006 |
| 04/12/2006 | 130,739.85 | MF278-01 | 05/02/2006 |
| 04/12/2006 | 44,638.06 | MF274-01 | 05/30/2006 |
| 04/24/2006 | 25,471.44 | 001265 | 05/25/2006 |
| 04/24/2006 | 30,103.95 | 001264 | 05/25/2006 |
| 04/24/2006 | 134,866.45 | MF279-01 | 05/30/2006 |
| 04/24/2006 | 13,226.74 | 001266 | 11/06/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/25/2006 | 157.48 | 001275 | 05/02/2006 |
| 04/25/2006 | 218.00 | 001282 | 05/02/2006 |
| 04/25/2006 | 254.15 | 001289 | 05/02/2006 |
| 04/25/2006 | 390.77 | 001285 | 05/02/2006 |
| 04/25/2006 | 441.31 | 001287 | 05/02/2006 |
| 04/25/2006 | 460.63 | 001289 | 05/02/2006 |
| 04/25/2006 | 468.09 | 001278 | 05/02/2006 |
| 04/25/2006 | 509.86 | 001283 | 05/02/2006 |
| 04/25/2006 | 540.15 | 001273 | 05/02/2006 |
| 04/25/2006 | 580.09 | 001280 | 05/02/2006 |
| 04/25/2006 | 688.85 | 001289 | 05/02/2006 |
| 04/25/2006 | 694.02 | 001286 | 05/02/2006 |
| 04/25/2006 | 749.94 | 001281 | 05/02/2006 |
| 04/25/2006 | 750.00 | 001274 | 05/02/2006 |
| 04/25/2006 | 750.00 | 001274 | 05/02/2006 |
| 04/25/2006 | 750.00 | 001274 | 05/02/2006 |
| 04/25/2006 | 776.78 | 001279 | 05/02/2006 |
| 04/25/2006 | 874.58 | 001290 | 05/02/2006 |
| 04/25/2006 | 884.46 | 001289 | 05/02/2006 |
| 04/25/2006 | 1,040.06 | 001273 | 05/02/2006 |
| 04/25/2006 | 1,160.55 | 001273 | 05/02/2006 |
| 04/25/2006 | 1,310.28 | 001284 | 05/02/2006 |
| 04/25/2006 | 3,403.51 | 001288 | 05/02/2006 |
| 04/25/2006 | 15,725.06 | 001291 | 05/02/2006 |
| 04/25/2006 | 12,418.13 | 001277 | 05/25/2006 |
| 04/25/2006 | 11,751.98 | 001271 | 11/05/2007 |
| 04/25/2006 | 12,986.83 | 001272 | 11/27/2007 |
| 04/28/2006 | 147,472.54 | MF265-01 | 05/30/2006 |
| 04/30/2006 | 28,080.87 | 001295 | 10/12/2007 |
| 05/02/2006 | 6,000.00 | MF23702 | 05/30/2006 |
| 05/02/2006 | 6,951.35 | MF25102 | 05/30/2006 |
| 05/02/2006 | 10,206.92 | MF23702 | 05/30/2006 |
| 05/02/2006 | 13,685.98 | MF23702 | 05/30/2006 |
| 05/02/2006 | 18,963.41 | MF25102 | 05/30/2006 |
| 05/04/2006 | 142.80 | 001305 | 05/25/2006 |
| 05/04/2006 | 499.83 | 001301 | 05/25/2006 |
| 05/04/2006 | 719.33 | 001300 | 05/25/2006 |
| 05/04/2006 | 719.61 | 001303 | 05/25/2006 |
| 05/04/2006 | 735.77 | 001300 | 05/25/2006 |
| 05/04/2006 | 811.84 | 001300 | 05/25/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 05/04/2006 | 2,449.50 | 001302 | 05/25/2006 |
| 05/04/2006 | 3,491.42 | 001304 | 05/25/2006 |
| 05/09/2006 | 135,695.19 | MF28301 | 05/30/2006 |
| 05/15/2006 | 149,837.96 | MF280-01 | 05/30/2006 |
| 05/15/2006 | 165.32 | 001309 | 07/04/2006 |
| 05/15/2006 | 472.90 | 001314 | 07/04/2006 |
| 05/15/2006 | 541.31 | 001312 | 07/04/2006 |
| 05/15/2006 | 1,215.09 | 001312 | 07/04/2006 |
| 05/15/2006 | 1,235.38 | 001309 | 07/04/2006 |
| 05/15/2006 | 1,451.21 | 001310 | 07/04/2006 |
| 05/15/2006 | 5,462.98 | 001313 | 07/04/2006 |
| 05/15/2006 | 18,486.09 | 001311 | 07/04/2006 |
| 05/18/2006 | 152,313.41 | MF277-01 | 05/30/2006 |
| 05/31/2006 | 129.68 | 001330 | 05/30/2006 |
| 05/31/2006 | 251.78 | 001323 | 05/30/2006 |
| 05/31/2006 | 258.09 | 001322 | 05/30/2006 |
| 05/31/2006 | 283.34 | 001328 | 05/30/2006 |
| 05/31/2006 | 283.37 | 001329 | 05/30/2006 |
| 05/31/2006 | 319.93 | 001332 | 05/30/2006 |
| 05/31/2006 | 327.59 | 001327 | 05/30/2006 |
| 05/31/2006 | 362.03 | 001332 | 05/30/2006 |
| 05/31/2006 | 384.45 | 001324 | 05/30/2006 |
| 05/31/2006 | 532.05 | 001332 | 05/30/2006 |
| 05/31/2006 | 677.19 | 001332 | 05/30/2006 |
| 05/31/2006 | 863.30 | 001332 | 05/30/2006 |
| 05/31/2006 | 1,332.57 | 001326 | 05/30/2006 |
| 05/31/2006 | 1,455.80 | 001332 | 05/30/2006 |
| 05/31/2006 | 1,736.45 | 001325 | 05/30/2006 |
| 05/31/2006 | 3,675.11 | 001331 | 05/30/2006 |
| 05/31/2006 | 189.75 | MF27502 | 06/16/2006 |
| 05/31/2006 | 4,333.21 | MF27502 | 06/16/2006 |
| 05/31/2006 | 5,810.10 | MF27102 | 06/16/2006 |
| 05/31/2006 | 7,830.89 | MF26702 | 06/16/2006 |
| 05/31/2006 | 12,803.69 | MF27102 | 06/16/2006 |
| 05/31/2006 | 15,089.74 | MF26702 | 06/16/2006 |
| 06/05/2006 | 17,219.06 | MF26802 | 06/16/2006 |
| 06/06/2006 | 80,135.08 | MF281-01 | 07/03/2006 |
| 06/16/2006 | 71,823.27 | MF291-01 | 07/03/2006 |
| 06/16/2006 | 168,696.04 | MF292-01 | 07/03/2006 |
| 06/26/2006 | 213.62 | 001355 | 07/04/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 06/26/2006 | 264.41 | 001350 | 07/04/2006 |
| 06/26/2006 | 283.99 | 001351 | 07/04/2006 |
| 06/26/2006 | 510.80 | 001352 | 07/04/2006 |
| 06/26/2006 | 567.66 | 001356 | 07/04/2006 |
| 06/26/2006 | 1,962.95 | 001349 | 07/04/2006 |
| 06/26/2006 | 2,171.44 | 001353 | 07/04/2006 |
| 06/26/2006 | 2,582.43 | 001354 | 07/04/2006 |
| 06/26/2006 | 1,017.15 | 001357 | 07/31/2006 |
| 06/26/2006 | 1,128.15 | 001357 | 07/31/2006 |
| 06/26/2006 | 1,405.59 | 001357 | 07/31/2006 |
| 06/27/2006 | 19,350.50 | MF269-02 | 07/04/2006 |
| 06/27/2006 | 124,173.06 | MF266-01 | 07/04/2006 |
| 06/27/2006 | 16,186.57 | MF279-02 | 07/25/2006 |
| 06/28/2006 | 634.12 | 001365 | 07/04/2006 |
| 06/28/2006 | 18,375.34 | MF265-02 | 07/04/2006 |
| 06/28/2006 | 89,557.88 | MF264-02 | 07/04/2006 |
| 06/28/2006 | 154.62 | 001366 | 07/31/2006 |
| 06/28/2006 | 719.73 | 001366 | 07/31/2006 |
| 06/29/2006 | 258.30 | 001371 | 07/04/2006 |
| 06/29/2006 | 264.41 | 001368 | 07/04/2006 |
| 06/29/2006 | 374.63 | 001369 | 07/04/2006 |
| 06/29/2006 | 509.09 | 001370 | 07/04/2006 |
| 07/05/2006 | 4,959.78 | MF274-02 | 07/04/2006 |
| 07/05/2006 | 517.85 | 001381 | 07/31/2006 |
| 07/05/2006 | 1,017.75 | 001381 | 07/31/2006 |
| 07/12/2006 | 18,628.42 | MF283-02 | 07/25/2006 |
| 07/12/2006 | 19,484.59 | MF277-02 | 07/25/2006 |
| 07/12/2006 | 21,643.94 | MF280-02 | 07/25/2006 |
| 07/13/2006 | 238.51 | 001398 | 07/31/2006 |
| 07/13/2006 | 2,880.22 | 001401 | 07/31/2006 |
| 07/18/2006 | 230.69 | 001407 | 08/01/2006 |
| 07/18/2006 | 665.39 | 001407 | 08/01/2006 |
| 07/18/2006 | 1,159.69 | 001405 | 08/01/2006 |
| 07/18/2006 | 2,644.01 | 001406 | 08/01/2006 |
| 07/26/2006 | 141.85 | 001410 | 08/08/2006 |
| 07/26/2006 | 253.03 | 001412 | 08/08/2006 |
| 07/26/2006 | 403.74 | 001411 | 08/08/2006 |
| 07/26/2006 | 485.82 | 001409 | 08/08/2006 |
| 07/26/2006 | 1,072.66 | 001409 | 08/08/2006 |
| 07/27/2006 | 179,659.54 | MF289-01 | 08/08/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 07/28/2006 | 19,774.52 | MF278-02 | 08/01/2006 |
| 07/31/2006 | 370.24 | 001399 | 07/31/2006 |
| 07/31/2006 | 779.53 | 001400 | 07/31/2006 |
| 07/31/2006 | 855.60 | 001400 | 07/31/2006 |
| 07/31/2006 | 643.48 | 001417 | 08/08/2006 |
| 08/08/2006 | 230.69 | 001430 | 08/16/2006 |
| 08/08/2006 | 232.59 | 001431 | 08/16/2006 |
| 08/08/2006 | 676.26 | 001430 | 08/16/2006 |
| 08/09/2006 | 133,288.83 | MF272-01 | 08/28/2006 |
| 08/09/2006 | 257,119.40 | MF293-01 | 08/29/2006 |
| 08/14/2006 | 11,906.47 | MF291-02 | 08/28/2006 |
| 08/14/2006 | 26,291.68 | MF292-02 | 08/28/2006 |
| 08/14/2006 | 211.63 | 001438 | 09/25/2006 |
| 08/14/2006 | 437.24 | 001436 | 09/25/2006 |
| 08/14/2006 | 504.48 | 001437 | 09/25/2006 |
| 08/14/2006 | 761.25 | 001435 | 09/25/2006 |
| 08/14/2006 | 761.25 | 001435 | 09/25/2006 |
| 08/14/2006 | 761.25 | 001435 | 09/25/2006 |
| 08/14/2006 | 761.25 | 001435 | 09/25/2006 |
| 08/14/2006 | 761.25 | 001435 | 09/25/2006 |
| 08/15/2006 | 143.75 | 001441 | 09/25/2006 |
| 08/15/2006 | 385.14 | 001440 | 09/25/2006 |
| 08/15/2006 | 722.03 | 001440 | 09/25/2006 |
| 08/16/2006 | 349.37 | 001443 | 09/25/2006 |
| 08/16/2006 | 384.27 | 001442 | 09/25/2006 |
| 08/16/2006 | 416.04 | 001444 | 09/25/2006 |
| 08/16/2006 | 436.31 | 001443 | 09/25/2006 |
| 08/16/2006 | 869.16 | 001445 | 09/25/2006 |
| 08/24/2006 | 248,725.46 | MF284-01 | 08/28/2006 |
| 08/30/2006 | 136,055.54 | MF287-01 | 08/29/2006 |
| 08/31/2006 | 168.08 | 001474 | 09/25/2006 |
| 08/31/2006 | 169.65 | 001473 | 09/25/2006 |
| 08/31/2006 | 220.19 | 001470 | 09/25/2006 |
| 08/31/2006 | 264.41 | 001468 | 09/25/2006 |
| 08/31/2006 | 378.49 | 001467 | 09/25/2006 |
| 08/31/2006 | 397.11 | 001469 | 09/25/2006 |
| 08/31/2006 | 411.28 | 001465 | 09/25/2006 |
| 08/31/2006 | 426.15 | 001471 | 09/25/2006 |
| 08/31/2006 | 466.83 | 001477 | 09/25/2006 |
| 08/31/2006 | 500.94 | 001476 | 09/25/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 08/31/2006 | 544.92 | 001475 | 09/25/2006 |
| 08/31/2006 | 622.84 | 001465 | 09/25/2006 |
| 08/31/2006 | 679.94 | 001465 | 09/25/2006 |
| 08/31/2006 | 723.46 | 001465 | 09/25/2006 |
| 08/31/2006 | 923.06 | 001466 | 09/25/2006 |
| 08/31/2006 | 946.73 | 001472 | 09/25/2006 |
| 08/31/2006 | 1,001.06 | 001480 | 09/25/2006 |
| 08/31/2006 | 12,436.31 | 001478 | 09/25/2006 |
| 09/07/2006 | 151,173.93 | MF294-01 | 09/14/2006 |
| 09/21/2006 | 129,042.67 | MF333-01 | 09/29/2006 |
| 09/21/2006 | 154,492.49 | MF288-01 | 09/29/2006 |
| 09/25/2006 | 248.97 | 001510 | 09/29/2006 |
| 09/25/2006 | 379.53 | 001514 | 09/29/2006 |
| 09/25/2006 | 384.01 | 001513 | 09/29/2006 |
| 09/25/2006 | 438.32 | 001511 | 09/29/2006 |
| 09/25/2006 | 450.34 | 001511 | 09/29/2006 |
| 09/25/2006 | 466.58 | 001516 | 09/29/2006 |
| 09/25/2006 | 491.85 | 001518 | 09/29/2006 |
| 09/25/2006 | 573.91 | 001511 | 09/29/2006 |
| 09/25/2006 | 644.80 | 001511 | 09/29/2006 |
| 09/25/2006 | 662.97 | 001512 | 09/29/2006 |
| 09/25/2006 | 725.93 | 001507 | 09/29/2006 |
| 09/25/2006 | 765.50 | 001511 | 09/29/2006 |
| 09/25/2006 | 1,092.04 | 001509 | 09/29/2006 |
| 09/25/2006 | 1,182.49 | 001511 | 09/29/2006 |
| 09/25/2006 | 1,433.69 | 001517 | 09/29/2006 |
| 09/25/2006 | 165,700.17 | MF314-01 | 09/29/2006 |
| 09/25/2006 | 4,158.15 | 001520 | 10/17/2006 |
| 09/25/2006 | 3,808.53 | 001508 | 09/22/2007 |
| 10/06/2006 | 15,330.11 | MF281-02 | 10/10/2006 |
| 10/06/2006 | 23,358.73 | MF289-02 | 10/10/2006 |
| 10/17/2006 | 38,872.56 | MF345-01 | 10/23/2006 |
| 10/17/2006 | 39,501.77 | MF346-01 | 10/23/2006 |
| 10/19/2006 | 16,300.15 | MF272-02 | 10/23/2006 |
| 10/25/2006 | 379.63 | 001567 | 11/03/2006 |
| 10/25/2006 | 396.26 | 001571 | 11/03/2006 |
| 10/25/2006 | 453.14 | 001568 | 11/03/2006 |
| 10/25/2006 | 547.34 | 001570 | 11/03/2006 |
| 10/25/2006 | 776.70 | 001565 | 11/03/2006 |
| 10/25/2006 | 786.78 | 001559 | 11/03/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 10/25/2006 | 801.09 | 001560 | 11/03/2006 |
| 10/25/2006 | 863.23 | 001562 | 11/03/2006 |
| 10/25/2006 | 882.45 | 001564 | 11/03/2006 |
| 10/25/2006 | 1,254.01 | 001558 | 11/03/2006 |
| 10/25/2006 | 1,630.31 | 001561 | 11/03/2006 |
| 10/25/2006 | 2,260.24 | 001557 | 11/03/2006 |
| 10/25/2006 | 6,686.54 | 001569 | 11/03/2006 |
| 10/25/2006 | 31,507.59 | MF348-01 | 11/03/2006 |
| 10/25/2006 | 54,169.34 | MF349-01 | 11/03/2006 |
| 10/25/2006 | 193,649.24 | MF315-01 | 11/03/2006 |
| 10/25/2006 | 706.22 | 001563 | 11/22/2006 |
| 10/25/2006 | 5,589.79 | 001556 | 11/28/2006 |
| 10/30/2006 | 159,867.17 | MF253-01 | 11/03/2006 |
| 11/01/2006 | 46,819.92 | MF284-02 | 11/03/2006 |
| 11/03/2006 | 188,928.38 | MF335-01 | 11/13/2006 |
| 11/09/2006 | 176,646.05 | MF320-01 | 11/13/2006 |
| 11/10/2006 | 50,867.63 | MF351-01 | 11/28/2006 |
| 11/10/2006 | 55,632.30 | MF352-01 | 11/28/2006 |
| 11/10/2006 | 56,933.73 | MF353-01 | 11/28/2006 |
| 11/13/2006 | 44,582.44 | MF293-02 | 11/28/2006 |
| 11/17/2006 | 18,034.08 | MF288-02 | 11/28/2006 |
| 11/20/2006 | 467.14 | 001610 | 12/12/2006 |
| 11/20/2006 | 490.64 | 001599 | 12/12/2006 |
| 11/20/2006 | 550.14 | 001604 | 12/12/2006 |
| 11/20/2006 | 587.08 | 001605 | 12/12/2006 |
| 11/20/2006 | 684.68 | 001606 | 12/12/2006 |
| 11/20/2006 | 955.06 | 001600 | 12/12/2006 |
| 11/20/2006 | 1,166.20 | 001608 | 12/12/2006 |
| 11/20/2006 | 1,209.71 | 001603 | 12/12/2006 |
| 11/20/2006 | 1,235.16 | 001602 | 12/12/2006 |
| 11/20/2006 | 1,333.06 | 001600 | 12/12/2006 |
| 11/20/2006 | 1,518.40 | 001609 | 12/12/2006 |
| 11/20/2006 | 1,557.32 | 001607 | 12/12/2006 |
| 11/20/2006 | 1,933.86 | 001601 | 12/12/2006 |
| 11/20/2006 | 2,438.61 | 001604 | 12/12/2006 |
| 11/20/2006 | 2,935.34 | 001597 | 12/12/2006 |
| 11/20/2006 | 20,362.82 | 001598 | 12/12/2006 |
| 11/20/2006 | 1,177.65 | 001596 | 12/20/2006 |
| 11/21/2006 | 24,019.14 | MF354-01 | 11/28/2006 |
| 11/21/2006 | 109,656.22 | MF357-01 | 11/28/2006 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 11/21/2006 | 115,325.55 | MF313-01 | 11/28/2006 |
| 11/30/2006 | 4,245.76 | 001628 | 12/14/2006 |
| 11/30/2006 | 4,245.76 | 001628 | 12/14/2006 |
| 11/30/2006 | (4,245.76) | 001628 | 06/21/2007 |
| 12/06/2006 | 15,720.14 | MF333-02 | 12/12/2006 |
| 12/06/2006 | 262,672.89 | MF347-01 | 12/12/2006 |
| 12/06/2006 | 262,672.89 | MF347-01 | 12/12/2006 |
| 12/06/2006 | (262,672.89) | MF347-01 | 04/19/2007 |
| 12/07/2006 | 18,689.08 | MF294-02 | 12/12/2006 |
| 12/07/2006 | 21,702.51 | MF287-02 | 12/12/2006 |
| 12/07/2006 | 161,755.84 | MF332-01 | 12/12/2006 |
| 12/07/2006 | 161,755.84 | MF332-01 | 12/12/2006 |
| 12/08/2006 | 147,649.13 | MF361-01 | 12/20/2006 |
| 12/08/2006 | 147,649.13 | MF361-01 | 12/20/2006 |
| 12/14/2006 | 22,032.65 | MF314-02 | 12/20/2006 |
| 12/14/2006 | 22,032.65 | MF314-02 | 12/20/2006 |
| 12/14/2006 | 35,609.87 | MF266-02 | 12/20/2006 |
| 12/14/2006 | 35,609.87 | MF266-02 | 12/20/2006 |
| 12/19/2006 | 3,500.85 | MF348-02 | 12/29/2006 |
| 12/19/2006 | 4,319.17 | MF345-02 | 12/29/2006 |
| 12/19/2006 | 35,395.09 | MF315-02 | 12/29/2006 |
| 12/19/2006 | 56,312.86 | MF253-02 | 12/29/2006 |
| 12/22/2006 | 43,100.00 | 001650 | 01/02/2007 |
| 12/22/2006 | 64,650.00 | 001649 | 01/02/2007 |
| 12/22/2006 | 1,096.16 | 001655 | 01/16/2007 |
| 12/22/2006 | 1,469.88 | 001653 | 01/16/2007 |
| 12/22/2006 | 1,667.20 | 001653 | 01/16/2007 |
| 12/22/2006 | 718.89 | 001654 | 01/17/2007 |
| 12/22/2006 | 739.62 | 001656 | 01/17/2007 |
| 12/22/2006 | 2,683.78 | 001652 | 01/17/2007 |
| 12/22/2006 | 5,264.19 | 001651 | 01/17/2007 |
| 12/22/2006 | 258.92 | 001657 | 06/26/2007 |
| 12/27/2006 | 40,488.91 | MF349-02 | 01/02/2007 |
| 01/03/2007 | 5,651.95 | MF351-02 | 01/12/2007 |
| 01/04/2007 | 4,389.09 | MF346-02 | 01/12/2007 |
| 01/04/2007 | 6,325.97 | MF 353-02 | 01/12/2007 |
| 01/04/2007 | 151,106.55 | MF344-01 | 01/12/2007 |
| 01/04/2007 | 161,223.91 | MF368-01 | 01/13/2007 |
| 01/09/2007 | 6,181.37 | MF352-02 | 01/13/2007 |
| 01/09/2007 | 159,108.20 | MF366-01 | 01/13/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/09/2007 | 1,987.36 | 001670 | 01/16/2007 |
| 01/09/2007 | 21,645.54 | 001669 | 01/16/2007 |
| 01/09/2007 | 794.55 | 001671 | 01/17/2007 |
| 01/12/2007 | 4,441.94 | MF350-02 | 01/17/2007 |
| 01/19/2007 | 24,514.03 | MF357-02 | 01/22/2007 |
| 01/22/2007 | (24,514.03) | 1-19-2007 | 01/22/2007 |
| 01/22/2007 | 24,514.03 | 1-19-2007 | 01/22/2007 |
| 01/23/2007 | 21,889.73 | MF335-02 | 01/17/2007 |
| 01/29/2007 | 180,797.93 | MF371-01 | 01/30/2007 |
| 01/30/2007 | 243.03 | 001732 | 03/13/2007 |
| 01/30/2007 | 270.63 | 001731 | 03/13/2007 |
| 01/30/2007 | 272.66 | 001717 | 03/13/2007 |
| 01/30/2007 | 300.12 | 001703 | 03/13/2007 |
| 01/30/2007 | 328.00 | 001730 | 03/13/2007 |
| 01/30/2007 | 341.39 | 001723 | 03/13/2007 |
| 01/30/2007 | 405.94 | 001721 | 03/13/2007 |
| 01/30/2007 | 416.55 | 001724 | 03/13/2007 |
| 01/30/2007 | 489.83 | 001727 | 03/13/2007 |
| 01/30/2007 | 569.06 | 001707 | 03/13/2007 |
| 01/30/2007 | 653.85 | 001710 | 03/13/2007 |
| 01/30/2007 | 678.18 | 001719 | 03/13/2007 |
| 01/30/2007 | 697.12 | 001722 | 03/13/2007 |
| 01/30/2007 | 759.38 | 001720 | 03/13/2007 |
| 01/30/2007 | 860.48 | 001704 | 03/13/2007 |
| 01/30/2007 | 1,013.13 | 001702 | 03/13/2007 |
| 01/30/2007 | 1,140.00 | 001706 | 03/13/2007 |
| 01/30/2007 | 1,147.75 | 001709 | 03/13/2007 |
| 01/30/2007 | 1,587.41 | 001708 | 03/13/2007 |
| 01/30/2007 | 3,666.70 | 001729 | 03/13/2007 |
| 01/30/2007 | 423.74 | 001700 | 03/14/2007 |
| 01/30/2007 | 463.68 | 001726 | 03/14/2007 |
| 01/30/2007 | 884.51 | 001725 | 03/14/2007 |
| 01/30/2007 | 2,111.77 | 001699 | 03/14/2007 |
| 01/30/2007 | 1,132.15 | 001716 | 03/22/2007 |
| 01/30/2007 | 1,307.15 | 001714 | 03/22/2007 |
| 01/30/2007 | 1,588.19 | 001715 | 03/22/2007 |
| 01/30/2007 | 2,274.22 | 001712 | 03/22/2007 |
| 01/30/2007 | 3,802.77 | 001713 | 03/22/2007 |
| 01/30/2007 | 10,375.27 | 001711 | 03/22/2007 |
| 01/30/2007 | 93.40 | 001716A | 04/26/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/30/2007 | 107.83 | 001714A | 04/26/2007 |
| 01/30/2007 | 313.73 | 001713A | 04/26/2007 |
| 01/30/2007 | 855.96 | 001711A | 04/26/2007 |
| 01/31/2007 | 52,650.80 | MF380-01 | 01/17/2007 |
| 02/01/2007 | 2,668.79 | MF354-02 | 01/17/2007 |
| 02/01/2007 | 14,922.51 | MF340-02 | 01/17/2007 |
| 02/06/2007 | 165,054.46 | MF367-01 | 02/27/2007 |
| 02/13/2007 | 26,016.36 | MF331-02 | 03/08/2007 |
| 02/13/2007 | 629.74 | 001747 | 06/27/2007 |
| 02/13/2007 | 1,124.18 | 001745 | 06/27/2007 |
| 02/13/2007 | 1,261.51 | 001744 | 06/27/2007 |
| 02/13/2007 | 1,652.87 | 001746 | 06/27/2007 |
| 02/13/2007 | 1,767.41 | 001750 | 06/27/2007 |
| 02/14/2007 | 244.29 | 001752 | 03/13/2007 |
| 02/14/2007 | 289.51 | 001751 | 03/13/2007 |
| 02/14/2007 | 415.23 | 001754 | 03/13/2007 |
| 02/14/2007 | 529.49 | 001756 | 03/13/2007 |
| 02/14/2007 | 795.04 | 001753 | 03/13/2007 |
| 02/14/2007 | 2,979.69 | 001755 | 03/13/2007 |
| 02/15/2007 | 9,630.65 | MF320-02 | 03/08/2007 |
| 02/15/2007 | 18,893.77 | MF361-02 | 03/08/2007 |
| 02/15/2007 | 20,193.57 | MF320-02 | 03/08/2007 |
| 02/15/2007 | 25,434.88 | MF338-02 | 03/08/2007 |
| 02/15/2007 | 136,021.63 | MF376-01 | 03/08/2007 |
| 02/16/2007 | 17,355.20 | MF313-02 | 03/08/2007 |
| 02/16/2007 | 80,925.56 | MF369-01 | 05/23/2007 |
| 02/19/2007 | 375.67 | 001764 | 03/13/2007 |
| 02/19/2007 | 616.01 | 001762 | 03/13/2007 |
| 02/19/2007 | 3,012.50 | 001760 | 03/13/2007 |
| 02/19/2007 | 3,788.75 | 001759 | 03/13/2007 |
| 02/19/2007 | 4,843.75 | 001758 | 03/13/2007 |
| 02/19/2007 | 289.94 | 001763 | 03/14/2007 |
| 02/19/2007 | 7,625.00 | 001761 | 03/24/2007 |
| 02/20/2007 | 145,330.60 | MF37501 | 03/20/2007 |
| 02/21/2007 | 169,724.72 | MF363-01 | 02/27/2007 |
| 02/22/2007 | 338.28 | 001779 | 03/13/2007 |
| 02/28/2007 | 231.45 | 001789 | 03/13/2007 |
| 02/28/2007 | 300.12 | 001785 | 03/13/2007 |
| 02/28/2007 | 690.86 | 001791 | 03/13/2007 |
| 02/28/2007 | 822.03 | 001784 | 03/13/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 02/28/2007 | 328.00 | 001790 | 03/14/2007 |
| 02/28/2007 | 504.28 | 001787 | 03/14/2007 |
| 02/28/2007 | 1,120.97 | 001788 | 03/14/2007 |
| 02/28/2007 | 89,870.57 | MF37901 | 03/14/2007 |
| 03/01/2007 | 20,399.62 | MF34402 | 03/14/2007 |
| 03/02/2007 | 141,464.43 | MF37301 | 03/14/2007 |
| 03/07/2007 | 10,792.50 | MF33402 | 03/14/2007 |
| 03/07/2007 | 16,716.38 | MF33402 | 03/14/2007 |
| 03/08/2007 | 5,850.09 | MF38002 | 03/14/2007 |
| 03/12/2007 | 25,360.67 | MF36602 | 03/14/2007 |
| 03/12/2007 | 178,380.29 | MF36201 | 03/20/2007 |
| 03/13/2007 | 340.69 | 001815 | 03/20/2007 |
| 03/13/2007 | 490.34 | 001812 | 03/20/2007 |
| 03/13/2007 | 695.94 | 001809 | 03/20/2007 |
| 03/13/2007 | 854.53 | 001814 | 03/20/2007 |
| 03/13/2007 | 856.66 | 001811 | 03/20/2007 |
| 03/13/2007 | 1,783.42 | 001810 | 03/20/2007 |
| 03/13/2007 | 672.21 | 001813 | 03/24/2007 |
| 03/14/2007 | 452.11 | 001817 | 03/20/2007 |
| 03/14/2007 | 130,832.57 | MF38501 | 03/20/2007 |
| 03/15/2007 | 267.57 | 001821 | 06/26/2007 |
| 03/15/2007 | 999.19 | 001820 | 06/26/2007 |
| 03/19/2007 | 20,469.23 | MF36802 | 03/22/2007 |
| 03/21/2007 | 50,221.59 | MF33202 | 03/26/2007 |
| 03/21/2007 | 515.72 | 001838 | 06/26/2007 |
| 03/21/2007 | 1,939.31 | 001837 | 06/26/2007 |
| 03/21/2007 | 495.61 | 001835 | 09/22/2007 |
| 03/21/2007 | 1,162.68 | 001828 | 11/06/2007 |
| 03/28/2007 | 44,950.84 | MF391-01 | 04/02/2007 |
| 03/28/2007 | 45,035.13 | MF393-01 | 04/02/2007 |
| 03/28/2007 | 45,229.50 | MF390-01 | 04/02/2007 |
| 03/29/2007 | 23,204.86 | MF367-02 | 04/02/2007 |
| 03/29/2007 | 3,677.50 | 001843 | 04/03/2007 |
| 03/29/2007 | 368.80 | 001845 | 06/26/2007 |
| 03/29/2007 | 639.69 | 001844 | 06/26/2007 |
| 03/29/2007 | 712.16 | 001846 | 06/26/2007 |
| 03/29/2007 | 378.75 | 001847 | 06/27/2007 |
| 03/30/2007 | 291,023.97 | MF372-01 | 04/02/2007 |
| 04/02/2007 | 160,971.12 | MF364-01 | 04/03/2007 |
| 04/03/2007 | 27,295.41 | MF37102 | 04/03/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/12/2007 | 40,841.14 | MF394-01 | 04/17/2007 |
| 04/12/2007 | 46,402.57 | MF395-01 | 04/17/2007 |
| 04/12/2007 | 52,395.57 | MF392-01 | 04/17/2007 |
| 04/16/2007 | 302.63 | 001868 | 06/26/2007 |
| 04/16/2007 | 302.63 | 001867 | 06/26/2007 |
| 04/16/2007 | 448.53 | 001865 | 06/26/2007 |
| 04/16/2007 | 719.02 | 001861 | 06/26/2007 |
| 04/16/2007 | 791.09 | 001862 | 06/26/2007 |
| 04/16/2007 | 505.63 | 001869 | 06/27/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.71 | 001864 | 08/28/2007 |
| 04/16/2007 | 239.75 | 001864 | 08/28/2007 |
| 04/17/2007 | 56,022.65 | MF383-01 | 04/23/2007 |
| 04/17/2007 | 131,099.72 | MF378-01 | 04/23/2007 |
| 04/17/2007 | 147,749.88 | MF377-01 | 04/23/2007 |
| 04/17/2007 | 21,883.40 | MF376-01A | 04/26/2007 |
| 04/18/2007 | 21,227.00 | MF400-01 | 04/27/2007 |
| 04/18/2007 | 35,954.06 | MF397-01 | 04/27/2007 |
| 04/18/2007 | 43,415.98 | MF398-01 | 04/27/2007 |
| 04/18/2007 | 251.88 | 001877 | 06/26/2007 |
| 04/18/2007 | 276.77 | 001882 | 06/26/2007 |
| 04/18/2007 | 340.53 | 001878 | 06/26/2007 |
| 04/18/2007 | 753.35 | 001883 | 06/26/2007 |
| 04/18/2007 | 925.03 | 001880 | 06/26/2007 |
| 04/18/2007 | 1,044.84 | 001881 | 06/26/2007 |
| 04/18/2007 | 569.06 | 001879 | 06/27/2007 |
| 04/25/2007 | 25,639.51 | MF402-01 | 05/01/2007 |
| 04/25/2007 | 39,948.25 | MF404-01 | 05/01/2007 |
| 04/25/2007 | 40,292.29 | MF401-01 | 05/01/2007 |
| 04/26/2007 | 39,150.05 | MF363-02 | 05/07/2007 |
| 04/26/2007 | 42,777.11 | MF375-02 | 05/07/2007 |
| 04/26/2007 | 245.19 | 001902 | 06/26/2007 |
| 04/26/2007 | 258.92 | 001908 | 06/26/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/26/2007 | 284.73 | 001906 | 06/26/2007 |
| 04/26/2007 | 305.07 | 001910 | 06/26/2007 |
| 04/26/2007 | 386.89 | 001905 | 06/26/2007 |
| 04/26/2007 | 418.23 | 001907 | 06/26/2007 |
| 04/26/2007 | 611.20 | 001904 | 06/26/2007 |
| 04/26/2007 | 1,068.00 | 001903 | 06/26/2007 |
| 04/26/2007 | 264.56 | 001909 | 06/27/2007 |
| 05/01/2007 | 19,253.37 | MF405-01 | 05/07/2007 |
| 05/01/2007 | 22,879.40 | MF403-01 | 05/07/2007 |
| 05/16/2007 | 41,233.63 | MF362-02 | 05/21/2007 |
| 05/16/2007 | 1,251.22 | 001926 | 06/18/2007 |
| 05/16/2007 | 191.27 | 001932 | 06/19/2007 |
| 05/16/2007 | 245.53 | 001939 | 06/19/2007 |
| 05/16/2007 | 306.98 | 001930 | 06/19/2007 |
| 05/16/2007 | 375.66 | 001931 | 06/19/2007 |
| 05/16/2007 | 398.72 | 001933 | 06/19/2007 |
| 05/16/2007 | 448.53 | 001934 | 06/19/2007 |
| 05/16/2007 | 474.83 | 001929 | 06/19/2007 |
| 05/16/2007 | 480.25 | 001936 | 06/19/2007 |
| 05/16/2007 | 603.52 | 001927 | 06/19/2007 |
| 05/16/2007 | 774.97 | 001937 | 06/19/2007 |
| 05/16/2007 | 891.19 | 001928 | 06/19/2007 |
| 05/16/2007 | 959.36 | 001935 | 06/19/2007 |
| 05/17/2007 | 18,290.75 | MF379-02 | 05/21/2007 |
| 05/17/2007 | 464.93 | 001944 | 06/18/2007 |
| 05/17/2007 | 1,000.44 | 001948 | 06/18/2007 |
| 05/17/2007 | 1,577.41 | 001943 | 06/18/2007 |
| 05/17/2007 | 1,664.55 | 0019411 | 06/18/2007 |
| 05/17/2007 | 2,195.45 | 0019471 | 06/18/2007 |
| 05/17/2007 | 2,229.77 | 001946 | 06/18/2007 |
| 05/17/2007 | 4,910.95 | 001940 | 06/18/2007 |
| 05/17/2007 | 252.05 | 001945 | 06/19/2007 |
| 05/17/2007 | 458.69 | 001949 | 06/19/2007 |
| 05/24/2007 | 203,151.01 | MF388-01 | 05/29/2007 |
| 05/25/2007 | 5,186.50 | MF394-02 | 05/29/2007 |
| 05/25/2007 | 6,135.64 | MF395-02 | 05/29/2007 |
| 05/25/2007 | 6,367.98 | MF392-02 | 05/29/2007 |
| 05/25/2007 | 9,046.15 | MF393-02 | 05/29/2007 |
| 05/25/2007 | 11,643.75 | MF390-02 | 05/29/2007 |
| 05/25/2007 | 12,586.84 | MF391-02 | 05/29/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 05/25/2007 | 248.49 | 001980 | 06/21/2007 |
| 05/25/2007 | 391.44 | 001976 | 06/21/2007 |
| 05/25/2007 | 492.41 | 001979 | 06/21/2007 |
| 05/25/2007 | 1,089.84 | 001978 | 06/21/2007 |
| 05/25/2007 | 1,203.44 | 001975 | 06/25/2007 |
| 05/25/2007 | 315.31 | 001972 | 09/11/2007 |
| 05/25/2007 | 1,650.48 | 001973 | 09/11/2007 |
| 05/25/2007 | 2,263.17 | 001974 | 09/11/2007 |
| 05/25/2007 | 308.97 | 001977 | 09/22/2007 |
| 05/25/2007 | 1,802.14 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.23 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 1,802.24 | 001983 | 10/30/2007 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.21 | 001982 | 06/23/2008 |
| 05/25/2007 | 735.30 | 001982 | 06/23/2008 |
| 05/29/2007 | 373.50 | MF398-02 | 05/29/2007 |
| 05/29/2007 | 24,446.55 | MF373-02 | 05/29/2007 |
| 05/30/2007 | 169,691.63 | MF418-01 | 06/21/2007 |
| 06/06/2007 | 2,139.27 | MF405-02 | 06/11/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 06/06/2007 | 2,542.16 | MF403-02 | 06/11/2007 |
| 06/06/2007 | 2,848.83 | MF402-02 | 06/11/2007 |
| 06/06/2007 | 3,994.89 | MF397-02 | 06/11/2007 |
| 06/06/2007 | 5,764.92 | MF401-02 | 06/11/2007 |
| 06/06/2007 | 8,214.35 | MF400-02 | 06/11/2007 |
| 06/06/2007 | 33,876.62 | MF423-01 | 06/11/2007 |
| 06/06/2007 | 36,158.75 | MF422-01 | 06/11/2007 |
| 06/06/2007 | 174,264.67 | MF412-01 | 06/11/2007 |
| 06/08/2007 | 134,851.63 | MF396-01 | 06/21/2007 |
| 06/11/2007 | 389.13 | 002000 | 06/21/2007 |
| 06/11/2007 | 443.71 | 002001 | 06/21/2007 |
| 06/11/2007 | 1,668.18 | 002002 | 06/29/2007 |
| 06/11/2007 | 5,340.83 | 002003 | 06/29/2007 |
| 06/11/2007 | 269.32 | 002008 | 09/22/2007 |
| 06/11/2007 | 313.86 | 002005 | 09/22/2007 |
| 06/11/2007 | 393.09 | 0020006 | 09/22/2007 |
| 06/11/2007 | 424.30 | 002004 | 09/22/2007 |
| 06/11/2007 | 1,203.44 | 002007 | 09/22/2007 |
| 06/11/2007 | 393.09 | 002006 | 10/30/2006 |
| 06/12/2007 | 302.63 | 002015 | 09/11/2007 |
| 06/12/2007 | 503.57 | 002009 | 09/11/2007 |
| 06/12/2007 | 513.25 | 002011 | 09/11/2007 |
| 06/12/2007 | 658.72 | 002010 | 09/11/2007 |
| 06/12/2007 | 3,012.30 | 002016 | 09/11/2007 |
| 06/12/2007 | 3,269.43 | 002017 | 09/11/2007 |
| 06/12/2007 | 341.32 | 002013 | 09/22/2007 |
| 06/12/2007 | 849.27 | 002012 | 09/22/2007 |
| 06/12/2007 | 341.32 | 02013 | 10/28/2007 |
| 06/13/2007 | 18,585.95 | MF434-01 | 06/21/2007 |
| 06/13/2007 | 19,684.25 | MF427-01 | 06/21/2007 |
| 06/13/2007 | 20,718.81 | MF432-01 | 06/21/2007 |
| 06/13/2007 | 21,393.59 | MF428-01 | 06/21/2007 |
| 06/13/2007 | 22,097.86 | MF431-01 | 06/21/2007 |
| 06/13/2007 | 22,941.14 | MF433-01 | 06/21/2007 |
| 06/13/2007 | 513.25 | 002020 | 06/29/2007 |
| 06/13/2007 | 623.35 | 002021 | 06/29/2007 |
| 06/13/2007 | 794.55 | 002019 | 06/29/2007 |
| 06/13/2007 | 32,066.55 | MF430-01 | 07/18/2007 |
| 06/22/2007 | 25,110.54 | MF378-02 | 07/18/2007 |
| 06/22/2007 | 143,026.16 | MF421-01 | 07/18/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 06/25/2007 | 347.03 | 002040 | 07/18/2007 |
| 06/25/2007 | 478.67 | 002038 | 07/18/2007 |
| 06/25/2007 | 513.25 | 002043 | 07/18/2007 |
| 06/25/2007 | 986.14 | 002041 | 07/18/2007 |
| 06/25/2007 | 1,013.13 | 002037 | 07/18/2007 |
| 06/25/2007 | 1,322.50 | 062507 | 07/18/2007 |
| 06/25/2007 | 2,217.32 | 002039 | 07/20/2007 |
| 06/25/2007 | 2,217.35 | 002039 | 07/20/2007 |
| 06/25/2007 | 2,217.35 | 002039 | 07/20/2007 |
| 06/25/2007 | 2,217.35 | 002039 | 07/20/2007 |
| 06/27/2007 | 341.32 | 002048 | 07/18/2007 |
| 06/28/2007 | 23,910.46 | MF385-02 | 07/18/2007 |
| 07/02/2007 | 23,763.54 | MF435-01 | 07/18/2007 |
| 07/05/2007 | 151,156.83 | MF387-01 | 07/18/2007 |
| 07/05/2007 | 163,984.85 | MF399-01 | 07/18/2007 |
| 07/06/2007 | 124,350.22 | MF438-01 | 07/18/2007 |
| 07/24/2007 | 144,882.06 | MF425-01 | 08/09/2007 |
| 07/30/2007 | 3,652.10 | MF404-02 | 08/09/2007 |
| 07/30/2007 | 153,382.26 | MF441-01 | 08/09/2007 |
| 07/31/2007 | 203,719.81 | MF407-01 | 08/09/2007 |
| 07/31/2007 | 16,081.15 | MF369-02 | 08/16/2007 |
| 07/31/2007 | 160.75 | 002083 | 08/24/2007 |
| 07/31/2007 | 444.33 | 002082 | 08/24/2007 |
| 07/31/2007 | 494.22 | 002084 | 08/24/2007 |
| 07/31/2007 | 510.70 | 002086 | 08/24/2007 |
| 07/31/2007 | 513.24 | 002078 | 08/24/2007 |
| 07/31/2007 | 1,344.81 | 002081 | 08/28/2007 |
| 07/31/2007 | 1,737.37 | 002080 | 08/28/2007 |
| 07/31/2007 | 2,502.64 | 002085 | 08/28/2007 |
| 07/31/2007 | 257.93 | 002079 | 09/12/2007 |
| 08/03/2007 | 29,185.87 | MF347-02 | 08/09/2007 |
| 08/03/2007 | 51,330.95 | MF372-02 | 08/09/2007 |
| 08/03/2007 | 104,046.19 | MF347-02 | 08/09/2007 |
| 08/06/2007 | 18,823.37 | MF396-02 | 08/24/2007 |
| 08/07/2007 | 21,032.75 | MF377-02 | 08/24/2007 |
| 08/07/2007 | 21,163.28 | MF364-02 | 08/24/2007 |
| 08/09/2007 | 104,222.99 | MF444-01 | 08/24/2007 |
| 08/13/2007 | 300.12 | 002121 | 10/30/2007 |
| 08/13/2007 | 341.32 | 002119 | 10/30/2007 |
| 08/13/2007 | 404.13 | 002108 | 10/30/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 08/13/2007 | 458.07 | 002109 | 10/30/2007 |
| 08/13/2007 | 478.67 | 002115 | 10/30/2007 |
| 08/13/2007 | 513.25 | 002114 | 10/30/2007 |
| 08/13/2007 | 513.25 | 002100 | 10/30/2007 |
| 08/13/2007 | 513.25 | 002118 | 10/30/2007 |
| 08/13/2007 | 513.25 | 002107 | 10/30/2007 |
| 08/13/2007 | 513.25 | 002111 | 10/30/2007 |
| 08/13/2007 | 702.28 | 002116 | 10/30/2007 |
| 08/13/2007 | 711.78 | 002113 | 10/30/2007 |
| 08/13/2007 | 735.43 | 002117 | 10/30/2007 |
| 08/13/2007 | 807.26 | 002106 | 10/30/2007 |
| 08/13/2007 | 807.26 | 002101 | 10/30/2007 |
| 08/13/2007 | 880.26 | 002123 | 10/30/2007 |
| 08/13/2007 | 913.36 | 002110 | 10/30/2007 |
| 08/13/2007 | 1,646.08 | 002112 | 10/30/2007 |
| 08/13/2007 | 1,994.93 | 002122 | 10/30/2007 |
| 08/13/2007 | 2,812.50 | 002099 | 10/30/2007 |
| 08/13/2007 | 1,076.23 | 002103 | 11/05/2007 |
| 08/13/2007 | 1,085.98 | 002102 | 11/06/2007 |
| 08/13/2007 | 2,823.75 | 002105 | 11/06/2007 |
| 08/14/2007 | 20,289.64 | MF412-02 | 08/24/2007 |
| 08/15/2007 | 7,252.21 | MF423-02 | 08/24/2007 |
| 08/15/2007 | 8,054.77 | MF422-02 | 08/24/2007 |
| 08/20/2007 | 3,600.99 | 002134 | 10/30/2007 |
| 08/20/2007 | 3,607.42 | 002133 | 10/30/2007 |
| 08/20/2007 | 3,655.62 | 002135 | 10/30/2007 |
| 08/20/2007 | 3,683.05 | 002132 | 10/30/2007 |
| 08/20/2007 | 3,821.95 | 002131 | 10/30/2007 |
| 08/20/2007 | 3,827.37 | 002128 | 10/30/2007 |
| 08/20/2007 | 3,911.10 | 002127 | 10/30/2007 |
| 08/20/2007 | 3,941.41 | 002130 | 10/30/2007 |
| 08/20/2007 | 3,966.93 | 002129 | 10/30/2007 |
| 08/21/2007 | 472.64 | 002142 | 10/26/2007 |
| 08/21/2007 | 513.25 | 002139 | 10/26/2007 |
| 08/21/2007 | 513.25 | 002140 | 10/26/2007 |
| 08/21/2007 | 991.23 | 002141 | 10/30/2007 |
| 08/21/2007 | 15,623.84 | 002138 | 10/30/2007 |
| 08/21/2007 | 19,615.47 | 002137 | 10/30/2007 |
| 08/21/2007 | 20,325.02 | 002136 | 10/30/2007 |
| 08/21/2007 | 462.45 | 002143 | 11/05/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 08/21/2007 | 4,305.62 | 002144 | 11/07/2007 |
| 08/22/2007 | 22,201.86 | MF42102 | 08/28/2007 |
| 08/23/2007 | 3,207.94 | MF42702 | 08/28/2007 |
| 08/23/2007 | 3,905.48 | MF43202 | 08/28/2007 |
| 08/23/2007 | 4,297.73 | MF43102 | 08/28/2007 |
| 08/23/2007 | 5,222.71 | MF43302 | 08/28/2007 |
| 08/23/2007 | 7,993.68 | MF42802 | 08/28/2007 |
| 08/24/2007 | 4,837.92 | 002158 | 08/28/2007 |
| 08/24/2007 | 6,552.51 | MF43002 | 08/28/2007 |
| 08/24/2007 | 7,479.87 | MF43402 | 08/28/2007 |
| 08/24/2007 | 517.02 | 002161 | 09/11/2007 |
| 08/24/2007 | 618.76 | 002160 | 09/11/2007 |
| 08/24/2007 | 2,252.48 | 002159 | 09/22/2007 |
| 08/28/2007 | 5,090.31 | MF435-02 | 09/11/2007 |
| 08/29/2007 | 154,629.94 | MF442-01 | 09/11/2007 |
| 08/29/2007 | 164,368.23 | MF420-01 | 09/11/2007 |
| 08/29/2007 | 317,358.44 | MF446-01 | 09/11/2007 |
| 08/29/2007 | 3,550.63 | 002166 | 10/28/2007 |
| 08/29/2007 | 378.75 | 002168 | 10/30/2007 |
| 08/29/2007 | 382.53 | 002170 | 10/30/2007 |
| 08/29/2007 | 429.22 | 002169 | 10/30/2007 |
| 08/29/2007 | 684.68 | 002167 | 10/30/2007 |
| 08/31/2007 | 152,014.06 | MF413-01 | 09/22/2007 |
| 08/31/2007 | 616.01 | 002178 | 09/28/2007 |
| 08/31/2007 | 341.32 | 002181 | 10/30/2007 |
| 08/31/2007 | 517.02 | 002179 | 11/06/2007 |
| 08/31/2007 | 648.97 | 002180 | 11/06/2007 |
| 09/05/2007 | 142,081.11 | MF453-01 | 09/26/2007 |
| 09/06/2007 | 142,970.73 | MF440-001 | 09/26/2007 |
| 09/10/2007 | 32,666.77 | MF383-02 | 09/22/2007 |
| 09/12/2007 | 346.82 | 002201 | 09/28/2007 |
| 09/12/2007 | 410.47 | 002197 | 09/28/2007 |
| 09/12/2007 | 632.50 | 002199 | 09/28/2007 |
| 09/12/2007 | 849.49 | 002194 | 09/28/2007 |
| 09/12/2007 | 849.49 | 002193 | 09/28/2007 |
| 09/12/2007 | 849.49 | 002191 | 09/28/2007 |
| 09/12/2007 | 849.49 | 002192 | 09/28/2007 |
| 09/12/2007 | 753.03 | 002200 | 11/14/2007 |
| 09/13/2007 | 18,251.89 | MF425-02 | 09/26/2007 |
| 09/14/2007 | 24,804.87 | MF399-02 | 09/26/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 09/18/2007 | 19,381.62 | MF387-02 | 09/26/2007 |
| 09/18/2007 | 22,771.86 | MF438-02 | 09/26/2007 |
| 09/21/2007 | 312.86 | 002248 | 11/05/2007 |
| 09/21/2007 | 517.02 | 002220 | 11/05/2007 |
| 09/21/2007 | 695.94 | 002219 | 11/05/2007 |
| 09/21/2007 | 699.79 | 002216 | 11/05/2007 |
| 09/21/2007 | 773.95 | 002120 | 11/05/2007 |
| 09/21/2007 | 1,165.38 | 002218 | 11/05/2007 |
| 09/21/2007 | 2,538.80 | 002221 | 11/05/2007 |
| 09/21/2007 | 3,515.10 | 002217 | 11/05/2007 |
| 09/21/2007 | 520.93 | 002212 | 11/06/2007 |
| 09/24/2007 | 12,863.93 | MF444-02 | 09/26/2007 |
| 09/26/2007 | 502.43 | 002231 | 10/30/2007 |
| 09/26/2007 | 1,606.43 | 002232 | 10/30/2007 |
| 09/26/2007 | 272.66 | 002225 | 11/05/2007 |
| 09/26/2007 | 313.86 | 002226 | 11/05/2007 |
| 09/26/2007 | 315.24 | 002213 | 11/05/2007 |
| 09/26/2007 | 347.03 | 002230 | 11/05/2007 |
| 09/26/2007 | 2,511.34 | 002228 | 11/05/2007 |
| 09/26/2007 | 4,229.41 | 002229 | 11/05/2007 |
| 09/28/2007 | 101,986.18 | MF44301REV | 10/30/2007 |
| 10/04/2007 | 240,260.14 | MF408-01 | 10/12/2007 |
| 10/10/2007 | 43,933.93 | MF38802 | 10/26/2007 |
| 10/15/2007 | 17,926.33 | MF44102 | 10/26/2007 |
| 10/15/2007 | 226.59 | 002244 | 11/05/2007 |
| 10/15/2007 | 317.32 | 002242 | 11/05/2007 |
| 10/15/2007 | 322.93 | 002251 | 11/05/2007 |
| 10/15/2007 | 442.19 | 002247 | 11/05/2007 |
| 10/15/2007 | 723.48 | 002245 | 11/05/2007 |
| 10/15/2007 | 1,159.89 | 002250 | 11/05/2007 |
| 10/15/2007 | 501.32 | 002246 | 11/06/2007 |
| 10/15/2007 | 920.91 | 002249 | 11/06/2007 |
| 10/15/2007 | 1,165.38 | 002241 | 11/06/2007 |
| 10/15/2007 | 861.85 | 002243 | 11/07/2007 |
| 10/17/2007 | 508.88 | 002262 | 10/28/2007 |
| 10/17/2007 | 456.69 | 002260 | 11/05/2007 |
| 10/17/2007 | 555.11 | 002258 | 11/05/2007 |
| 10/17/2007 | 591.29 | 002256 | 11/05/2007 |
| 10/17/2007 | 610.52 | 002261 | 11/05/2007 |
| 10/17/2007 | 708.03 | 002259 | 11/05/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 10/17/2007 | 839.88 | 002264 | 11/05/2007 |
| 10/17/2007 | 1,580.16 | 0022632263 | 11/05/2007 |
| 10/17/2007 | 2,780.49 | 002257 | 11/05/2007 |
| 10/18/2007 | 15,065.55 | MF463-001 | 11/05/2007 |
| 10/18/2007 | 135,550.00 | MF463001A | 11/15/2007 |
| 10/26/2007 | 411.85 | 002272 | 11/05/2007 |
| 10/26/2007 | 528.77 | 002271 | 11/05/2007 |
| 10/26/2007 | 563.22 | 002270 | 11/05/2007 |
| 10/26/2007 | 567.94 | 002276 | 11/05/2007 |
| 10/26/2007 | 1,199.71 | 002277 | 11/05/2007 |
| 10/26/2007 | 1,220.31 | 002275 | 11/05/2007 |
| 10/26/2007 | 1,570.54 | 002274 | 11/05/2007 |
| 10/26/2007 | 1,824.62 | 002278 | 11/05/2007 |
| 10/26/2007 | 3,093.66 | 002273 | 11/05/2007 |
| 10/29/2007 | 21,285.45 | MF442-02 | 11/05/2007 |
| 10/29/2007 | 140,599.04 | MF451-001 | 11/05/2007 |
| 10/30/2007 | 21,272.41 | MF42002 | 11/06/2007 |
| 11/02/2007 | 216,386.09 | MF45001 | 11/09/2007 |
| 11/02/2007 | 676,302.25 | MF44901 | 11/09/2007 |
| 11/06/2007 | 163,884.97 | MF476-01 | 11/26/2007 |
| 11/06/2007 | 175,392.31 | MF467-01 | 11/26/2007 |
| 11/06/2007 | 193,286.58 | MF479-01 | 11/26/2007 |
| 11/07/2007 | 38,567.32 | MF407-02 | 11/26/2007 |
| 11/07/2007 | 2,030.67 | 002288 | 11/27/2007 |
| 11/08/2007 | 271.40 | 002289 | 11/27/2007 |
| 11/08/2007 | 527.62 | 002295 | 11/27/2007 |
| 11/08/2007 | 565.19 | 002293 | 11/27/2007 |
| 11/08/2007 | 727.10 | 002294 | 11/27/2007 |
| 11/08/2007 | 339.75 | 002297 | 12/31/2007 |
| 11/08/2007 | 1,246.88 | 002296 | 12/31/2007 |
| 11/08/2007 | 1,385.12 | 002291 | 12/31/2007 |
| 11/08/2007 | 1,385.12 | 002292 | 12/31/2007 |
| 11/08/2007 | 1,385.12 | 002290 | 12/31/2007 |
| 11/09/2007 | 272.66 | 002303 | 12/31/2007 |
| 11/09/2007 | 340.54 | 002305 | 12/31/2007 |
| 11/09/2007 | 341.32 | 002298 | 12/31/2007 |
| 11/09/2007 | 478.67 | 002302 | 12/31/2007 |
| 11/09/2007 | 527.62 | 002304 | 12/31/2007 |
| 11/09/2007 | 684.68 | 002299 | 12/31/2007 |
| 11/09/2007 | 1,356.96 | 002301 | 12/31/2007 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 11/09/2007 | 1,367.11 | 002300 | 12/31/2007 |
| 11/12/2007 | 24,669.43 | MF440-02 | 11/26/2007 |
| 11/12/2007 | 615,347.24 | MF417-01 | 12/31/2007 |
| 11/15/2007 | 171.70 | 002315 | 11/27/2007 |
| 11/15/2007 | 177.20 | 002314 | 11/27/2007 |
| 11/15/2007 | 182.69 | 002316 | 11/27/2007 |
| 11/15/2007 | 206.01 | 002310 | 11/27/2007 |
| 11/15/2007 | 274.68 | 002311 | 11/27/2007 |
| 11/15/2007 | 1,096.71 | 002313 | 11/27/2007 |
| 11/15/2007 | 1,329.20 | 002312 | 11/27/2007 |
| 11/16/2007 | 57,156.00 | 002319 | 11/27/2007 |
| 11/21/2007 | 22,585.90 | MF413-02 | 11/26/2007 |
| 11/21/2007 | 527.61 | 002320 | 11/27/2007 |
| 11/26/2007 | 55,298.18 | MF446-02 | 11/26/2007 |
| 11/28/2007 | 52,000.45 | MF447-01 | 12/31/2007 |
| 12/04/2007 | 118,826.64 | MF483-01 | 12/10/2007 |
| 12/11/2007 | 19,866.34 | MF443-02 | 12/31/2007 |
| 12/11/2007 | 40,993.83 | MF453-02 | 12/31/2007 |
| 12/13/2007 | 146,387.72 | MF485-01 | 12/31/2007 |
| 12/13/2007 | 175,303.14 | MF481-01 | 12/31/2007 |
| 12/14/2007 | 213.81 | 002353 | 12/31/2007 |
| 12/14/2007 | 220.16 | 002357 | 12/31/2007 |
| 12/14/2007 | 324.85 | 002351 | 12/31/2007 |
| 12/14/2007 | 341.32 | 002347 | 12/31/2007 |
| 12/14/2007 | 425.11 | 002345 | 12/31/2007 |
| 12/14/2007 | 447.01 | 002356 | 12/31/2007 |
| 12/14/2007 | 478.67 | 002346 | 12/31/2007 |
| 12/14/2007 | 547.34 | 002350 | 12/31/2007 |
| 12/14/2007 | 569.06 | 002354 | 12/31/2007 |
| 12/14/2007 | 632.50 | 002355 | 12/31/2007 |
| 12/14/2007 | 876.97 | 002358 | 12/31/2007 |
| 12/14/2007 | 1,234.05 | 002349 | 12/31/2007 |
| 12/14/2007 | 1,234.05 | 002348 | 12/31/2007 |
| 12/14/2007 | 2,599.06 | 002359 | 12/31/2007 |
| 12/14/2007 | 3,754.28 | 002352 | 12/31/2007 |
| 12/19/2007 | 223,768.44 | MF470-01 | 01/15/2008 |
| 12/20/2007 | 179,693.83 | MF495-01 | 01/15/2008 |
| 12/21/2007 | 378.75 | 002368 | 01/09/2008 |
| 12/21/2007 | 684.68 | 002367 | 01/09/2008 |
| 01/04/2008 | 155,488.93 | MF496-01 | 01/15/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/04/2008 | 157,785.95 | MF478-01 | 01/15/2008 |
| 01/04/2008 | 186,161.00 | MF458-01 | 01/15/2008 |
| 01/07/2008 | 132,978.23 | MF462-01 | 01/15/2008 |
| 01/07/2008 | 140,134.14 | MF484-01 | 01/15/2008 |
| 01/09/2008 | 306.98 | 002378 | 01/28/2008 |
| 01/09/2008 | 315.31 | 002379 | 01/28/2008 |
| 01/09/2008 | 315.31 | 002380 | 01/28/2008 |
| 01/09/2008 | 337.51 | 002392 | 01/28/2008 |
| 01/09/2008 | 387.60 | 002389 | 01/28/2008 |
| 01/09/2008 | 474.85 | 002393 | 01/28/2008 |
| 01/09/2008 | 527.62 | 002383 | 03/29/2008 |
| 01/09/2008 | 765.72 | 002377 | 03/29/2008 |
| 01/09/2008 | 1,234.05 | 002384 | 03/29/2008 |
| 01/09/2008 | 316.61 | 002381 | 04/01/2008 |
| 01/09/2008 | 650.34 | 002382 | 04/01/2008 |
| 01/09/2008 | 5,375.67 | 002391 | 06/20/2008 |
| 01/09/2008 | 6,041.03 | 002386 | 06/23/2008 |
| 01/09/2008 | 275.52 | 002385 | 07/18/2008 |
| 01/09/2008 | 993.70 | 002394 | 07/18/2008 |
| 01/09/2008 | 3,774.89 | 002387 | 07/18/2008 |
| 01/09/2008 | 4,054.85 | 002388 | 07/18/2008 |
| 01/09/2008 | 3,053.83 | 002390 | 12/15/2008 |
| 01/11/2008 | 22,318.17 | MF476-02 | 01/15/2008 |
| 01/11/2008 | 25,650.79 | MF479-02 | 01/15/2008 |
| 01/11/2008 | 26,091.11 | MF467-02 | 01/15/2008 |
| 01/11/2008 | 29,399.42 | MF450-02 | 01/15/2008 |
| 01/15/2008 | 35,796.87 | MF463-02 | 01/28/2008 |
| 01/15/2008 | (1,234.05) | 002403 | 03/20/2008 |
| 01/17/2008 | 277.25 | 002429 | 01/29/2008 |
| 01/17/2008 | 313.86 | 002434 | 01/29/2008 |
| 01/21/2008 | 174,469.67 | MF482-01 | 01/27/2008 |
| 01/21/2008 | 189,557.64 | MF507-01 | 03/17/2008 |
| 01/22/2008 | 175,142.27 | MF502-01 | 01/27/2008 |
| 01/22/2008 | 218,517.70 | MF497-01 | 01/27/2008 |
| 01/23/2008 | 178,040.78 | MF460-01 | 01/27/2008 |
| 01/23/2008 | 242,797.27 | MF468-01 | 01/27/2008 |
| 01/23/2008 | 1,421.00 | 002415 | 03/29/2008 |
| 01/23/2008 | 1,421.00 | 002416 | 03/29/2008 |
| 01/23/2008 | 1,421.00 | 002414 | 03/29/2008 |
| 01/23/2008 | 1,421.00 | 002412 | 03/29/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/23/2008 | 9,691.99 | 002413 | 07/18/2008 |
| 01/23/2008 | 2,027.46 | 002413 | 07/18/2008 |
| 01/25/2008 | 5,777.83 | MF447-02 | 01/27/2008 |
| 01/25/2008 | 341.32 | 002436 | 01/29/2008 |
| 01/25/2008 | 355.06 | 002431 | 01/29/2008 |
| 01/25/2008 | 527.61 | 002433 | 01/29/2008 |
| 01/25/2008 | 588.54 | 002430 | 01/29/2008 |
| 01/25/2008 | 410.47 | 002425 | 03/29/2008 |
| 01/25/2008 | 791.09 | 002426 | 03/29/2008 |
| 01/25/2008 | 1,055.50 | 002428 | 03/29/2008 |
| 01/25/2008 | 1,790.75 | 002432 | 03/29/2008 |
| 01/25/2008 | 1,790.75 | 002432 | 03/29/2008 |
| 01/25/2008 | 1,790.75 | 002432 | 03/29/2008 |
| 01/25/2008 | 1,790.75 | 002432 | 03/29/2008 |
| 01/25/2008 | 1,790.75 | 002432 | 03/29/2008 |
| 01/25/2008 | 2,200.46 | 002423 | 03/29/2008 |
| 01/25/2008 | 2,581.88 | 002427 | 03/29/2008 |
| 01/25/2008 | 3,119.00 | 002424 | 03/29/2008 |
| 01/25/2008 | 1,368.11 | 002435 | 03/29/2008 |
| 01/28/2008 | 1,537.93 | 002437 | 03/14/2008 |
| 01/28/2008 | 1,560.76 | 002441 | 03/14/2008 |
| 01/28/2008 | 1,568.00 | 002439 | 03/14/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.93 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,537.95 | 002438 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/28/2008 | 1,566.19 | 002440 | 03/24/2008 |
| 01/29/2008 | 1,269.06 | 002450 | 03/13/2008 |
| 01/29/2008 | 2,282.68 | 002442 | 03/14/2008 |
| 01/29/2008 | 2,289.31 | 002445 | 03/14/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 01/29/2008 | 2,310.96 | 002443 | 03/14/2008 |
| 01/29/2008 | 2,310.96 | 002448 | 03/14/2008 |
| 01/29/2008 | 2,356.65 | 002447 | 03/14/2008 |
| 01/29/2008 | 2,366.38 | 002444 | 03/14/2008 |
| 01/29/2008 | 2,534.23 | 002449 | 03/14/2008 |
| 01/29/2008 | 2,534.23 | 002446 | 03/14/2008 |
| 01/30/2008 | 308.36 | 002451 | 12/15/2008 |
| 01/31/2008 | 21,023.54 | MF485-02 | 03/14/2008 |
| 02/04/2008 | 41,551.74 | MF451-02 | 03/14/2008 |
| 02/07/2008 | 132,178.50 | MF499-01 | 03/14/2008 |
| 02/07/2008 | 137,959.15 | MF498-01 | 03/14/2008 |
| 02/12/2008 | 97,270.63 | MF465-01 | 02/22/2008 |
| 02/12/2008 | 158,533.33 | MF513-01 | 02/22/2008 |
| 02/12/2008 | 173,311.50 | MF501-01 | 02/22/2008 |
| 02/15/2008 | 147,230.89 | MF409-01 | 02/22/2008 |
| 02/15/2008 | 187,901.60 | MF452-01 | 02/22/2008 |
| 02/18/2008 | 163,323.15 | MF503-01 | 02/22/2008 |
| 02/18/2008 | 18,770.62 | MF496-02 | 03/17/2008 |
| 02/19/2008 | 177,140.98 | MF426-01 | 03/14/2008 |
| 02/20/2008 | 1,234.05 | 002473 | 04/01/2008 |
| 02/20/2008 | 473.17 | 002470 | 04/01/2008 |
| 02/20/2008 | 286.39 | 002466 | 04/01/2008 |
| 02/20/2008 | 300.12 | 002468 | 04/01/2008 |
| 02/20/2008 | 328.00 | 002472 | 04/01/2008 |
| 02/20/2008 | 481.42 | 002471 | 04/01/2008 |
| 02/20/2008 | 1,714.74 | 002469 | 04/01/2008 |
| 02/20/2008 | 527.61 | 002467 | 04/01/2008 |
| 02/27/2008 | 17,167.35 | MF462-02 | 03/14/2008 |
| 02/27/2008 | 134,140.81 | MF511-01 | 03/14/2008 |
| 02/28/2008 | 27,040.54 | MF481-02 | 04/09/2008 |
| 02/29/2008 | 148,391.04 | MF510-01 | 03/14/2008 |
| 03/03/2008 | 182,118.79 | MF504-01 | 03/17/2008 |
| 03/04/2008 | 143,617.23 | MF514-01 REV | 03/17/2008 |
| 03/05/2008 | 828.55 | MF-495-02 | 03/17/2008 |
| 03/05/2008 | 22,701.48 | MF-495-02 | 03/17/2008 |
| 03/06/2008 | 17,456.62 | MF484-02 | 03/17/2008 |
| 03/11/2008 | 110,426.31 | MF5156-01 | 03/17/2008 |
| 03/11/2008 | 306.99 | 002496 | 03/20/2008 |
| 03/11/2008 | 344.07 | 002495 | 03/20/2008 |
| 03/11/2008 | 375.66 | 002499 | 03/20/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 03/11/2008 | 951.13 | 002493 | 03/20/2008 |
| 03/11/2008 | 194.78 | 002497 | 03/20/2008 |
| 03/11/2008 | 211.28 | 002501 | 03/20/2008 |
| 03/11/2008 | 372.41 | 002498 | 03/20/2008 |
| 03/11/2008 | 379.78 | 002502 | 03/20/2008 |
| 03/11/2008 | 3,170.00 | 002503 | 03/24/2008 |
| 03/12/2008 | 527.62 | 002511 | 03/24/2008 |
| 03/13/2008 | 24,129.80 | MF458-02 | 03/17/2008 |
| 03/13/2008 | 148,119.70 | MF508-01 | 03/17/2008 |
| 03/17/2008 | 124,281.28 | MF527-01 | 03/29/2008 |
| 03/19/2008 | 41,664.45 | MF408-02 | 03/29/2008 |
| 03/25/2008 | 38,253.99 | MF418-02 | 03/29/2008 |
| 03/25/2008 | 16,915.42 | MF483-02 | 03/29/2008 |
| 03/25/2008 | 23,593.94 | MF478-02 | 03/29/2008 |
| 03/25/2008 | 32,693.63 | MF497-02 | 03/29/2008 |
| 03/31/2008 | 478.67 | 002524 | 04/01/2008 |
| 03/31/2008 | 478.67 | 002525 | 04/01/2008 |
| 03/31/2008 | 1,828.74 | 002526 | 04/01/2008 |
| 03/31/2008 | 27,344.15 | MF482-02 | 04/09/2008 |
| 03/31/2008 | 15,783.47 | MF465-02 | 04/11/2008 |
| 03/31/2008 | 382.53 | 002527 | 06/20/2008 |
| 04/03/2008 | 23,928.98 | MF502-02 | 04/01/2008 |
| 04/08/2008 | 17,433.30 | MF498-02 | 04/09/2008 |
| 04/16/2008 | 212,140.65 | MF519-01 | 04/17/2008 |
| 04/16/2008 | 527.62 | 002533 | 05/27/2008 |
| 04/16/2008 | 547.34 | 002544 | 05/27/2008 |
| 04/16/2008 | 585.79 | 002542 | 05/27/2008 |
| 04/16/2008 | 616.01 | 002537 | 05/27/2008 |
| 04/16/2008 | 616.01 | 002536 | 05/27/2008 |
| 04/16/2008 | 684.68 | 002535 | 05/27/2008 |
| 04/16/2008 | 824.51 | 002538 | 05/27/2008 |
| 04/16/2008 | 824.51 | 002539 | 05/27/2008 |
| 04/16/2008 | 886.25 | 002534 | 05/27/2008 |
| 04/16/2008 | 3,296.88 | 002540 | 05/27/2008 |
| 04/16/2008 | 519.87 | 002541 | 08/26/2008 |
| 04/16/2008 | 1,528.94 | 002543 | 12/15/2008 |
| 04/21/2008 | 23,593.48 | MF501-02 | 04/25/2008 |
| 04/21/2008 | 86,570.01 | MF536-01 | 04/25/2008 |
| 04/21/2008 | 66,282.35 | MF406-01 | 04/28/2008 |
| 04/22/2008 | 20,153.21 | MF503-02 | 04/25/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/25/2008 | 393,086.17 | MF512-01 | 05/16/2008 |
| 04/28/2008 | 14,686.50 | MF499-02 | 04/29/2008 |
| 04/29/2008 | 1,000.00 | 002589 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002590 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002588 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002574 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002572 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002571 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002586 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002561 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002560 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002564 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002576 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002566 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002591 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002565 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002575 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002583 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002585 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002577 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002592 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002578 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002567 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002593 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002568 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002599 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002596 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002579 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002580 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002569 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002601 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002598 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002595 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002581 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002570 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002582 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002597 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002604 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002594 | 06/16/2008 |
| 04/29/2008 | 1,000.00 | 002605 | 06/16/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 04/29/2008 | 1,000.00 | 002602 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002600 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002587 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002584 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002573 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002563 | 06/17/2008 |
| 04/29/2008 | 1,000.00 | 002562 | 06/17/2008 |
| 04/30/2008 | 458.05 | 002608 | 05/14/2008 |
| 04/30/2008 | 728.63 | 002611 | 05/14/2008 |
| 04/30/2008 | 876.96 | 002612 | 05/14/2008 |
| 04/30/2008 | 1,311.43 | 002610 | 05/14/2008 |
| 04/30/2008 | 262.03 | 002606 | 05/14/2008 |
| 04/30/2008 | 313.86 | 002609 | 05/23/2008 |
| 04/30/2008 | 2,781.37 | 002607 | 05/23/2008 |
| 05/08/2008 | 197,281.74 | MF534-01 | 05/16/2008 |
| 05/12/2008 | 22,925.49 | MF409-02 | 05/16/2008 |
| 05/13/2008 | 24,165.56 | MF511-02 | 05/23/2008 |
| 05/13/2008 | 157,721.20 | MF530-01 | 05/23/2008 |
| 05/13/2008 | 149,466.27 | MF504-01A | 05/27/2008 |
| 05/14/2008 | 165,755.71 | MF416-01 | 05/23/2008 |
| 05/15/2008 | 33,539.64 | MF426-02 | 05/23/2008 |
| 05/21/2008 | 348.72 | 002628 | 09/08/2008 |
| 05/21/2008 | 372.03 | 002629 | 09/08/2008 |
| 05/21/2008 | 7,771.63 | 002627 | 09/08/2008 |
| 05/21/2008 | 3,963.18 | 002624 | 09/08/2008 |
| 05/21/2008 | 305.39 | 002625 | 09/08/2008 |
| 05/21/2008 | 377.96 | 002631 | 09/08/2008 |
| 05/21/2008 | 421.23 | 002630 | 09/08/2008 |
| 05/21/2008 | 1,720.48 | 002626 | 09/08/2008 |
| 05/27/2008 | 28,016.59 | MF507-02 | 05/27/2008 |
| 05/27/2008 | 75,144.69 | MF449-02 | 05/27/2008 |
| 05/27/2008 | 115,179.68 | MF449-03 | 05/27/2008 |
| 06/04/2008 | 31,201.12 | MF514-02 | 06/11/2008 |
| 06/04/2008 | 128,747.12 | MF538-01 | 07/29/2008 |
| 06/06/2008 | 24,297.53 | MF460-02 | 06/13/2008 |
| 06/06/2008 | 48,325.90 | MF468-02 | 06/13/2008 |
| 06/11/2008 | 602.52 | 002646 | 06/19/2008 |
| 06/11/2008 | 1,159.51 | 002648 | 06/19/2008 |
| 06/11/2008 | 1,754.48 | 002650 | 06/19/2008 |
| 06/11/2008 | 601.59 | 002651 | 06/20/2008 |

| Invoice Date | Net Amount | Invoice # | Posting Date |
|---|---|---|---|
| 06/11/2008 | 470.84 | 002647 | 06/23/2008 |
| 06/11/2008 | 239.94 | 002649 | 09/08/2008 |
| 06/17/2008 | 19,786.09 | MF527-02 | 06/23/2008 |
| 06/17/2008 | 53,833.99 | MF520-01 | 06/23/2008 |
| 06/18/2008 | 336.62 | 002659 | 07/21/2008 |
| 06/18/2008 | 421.23 | 006660 | 07/21/2008 |
| 06/18/2008 | 595.68 | 002662 | 07/21/2008 |
| 06/18/2008 | 185.72 | 002661 | 07/21/2008 |
| 06/18/2008 | 278.58 | 002661 | 07/21/2008 |
| 06/18/2008 | 3,520.00 | 002658 | 12/16/2008 |
| 06/19/2008 | (519.87) | 002664 | 08/26/2008 |
| 06/24/2008 | 21,729.20 | MF508-02 | 07/10/2008 |
| 06/24/2008 | 21,918.60 | MF516-02 | 07/10/2008 |
| 06/24/2008 | 138,303.19 | MF532-01 | 07/10/2008 |
| 06/24/2008 | 144,590.91 | MF546-01 | 07/10/2008 |
| 06/30/2008 | 19,721.92 | MF510-02 | 07/10/2008 |
| 06/30/2008 | 142,649.53 | MF543-01 | 07/10/2008 |
| | **36,929,775.35** | | |